**GLOBAL NOTES TO THE SCHEDULES OF ASSETS AND LIABILITIES
AND STATEMENT OF FINANCIAL AFFAIRS**

Duck House, Inc., a California corporation ("Debtor") hereby submits the attached Schedules of Assets and Liabilities ("Schedules") and Statement of Financial Affairs ("SOFA").    All information in the Schedules and SOFA are unaudited.  While the Debtor's management has made every reasonable effort to ensure the Schedules and SOFA are accurate and complete based on the information available at the time of preparation and filing, information that becomes available after the filing date noted herein may result in material changes to these Schedules and SOFA. The Debtor reserves the right to amend or supplement the Schedules and SOFA as appropriate.

The contents of these Schedules and SOFA shall neither constitute a waiver of any rights or claims of the Debtor nor an admission of the existence, amount or nature of potential claims against the Debtor. The Debtor reserves the right to dispute or challenge the status and amount of any claimant listed on Schedules D, E, and F as well as the validity, priority, perfection, or the extent of any lien securing any claim listed on Schedule D.

Schedule B – Personal Property
The values of the personal property assets listed on Schedule B are estimated values based on book value or purchase prices paid for certain items and may not reflect the actual liquidation value or what any given item may sell for after a period of marketing for sale.

Schedules of Claims
Any failure to designate a claim on the Schedules as "Disputed," "Contingent," and / or "Unliquidated" does not constitute an admission by the Debtor that such amount is not "Disputed," "Contingent," and / or "Unliquidated." The Debtor reserves the right (i) to dispute any claim reflected in the Schedules on any grounds, including but not limited to, amount, description, or classification and (ii) to amend the Schedules to designate such claims as "Disputed," "Contingent," and / or "Unliquidated."

Schedule D – Creditors Holding Secured Claims
All known secured claims are listed on Schedule D at their approximate amounts outstanding as of the petition date, irrespective of whether such claims have been paid or otherwise satisfied pursuant to court order.

The Debtor reserves the right to assert that any claim listed on Schedule D does not constitute a secured claim under the Bankruptcy Code.

Schedule E– Creditors Holding Unsecured Priority Claims
All known priority claims are listed on Schedule E at approximate amounts outstanding as of the petition date, regardless of whether they have subsequently been paid or otherwise satisfied pursuant to Bankruptcy Court order.

The Debtor reserves the right to assert that any claim listed on Schedule E does not constitute an unsecured priority claim under the Bankruptcy Code.

<u>Schedule F – Creditors Holding Unsecured Nonpriority Claims</u>

All known unsecured nonpriority claims are listed on Schedule F at their approximate amounts outstanding as of the petition date, irrespective of whether such claims have been paid or otherwise satisfied pursuant to court order.

The Debtor reserves the right to assert that any claim listed on Schedule F does not constitute an unsecured nonpriority claim under the Bankruptcy Code.

<u>Schedule G – Unexpired Leases and Executory Contracts</u>

The Debtor has attempted to provide a complete list of all agreements that <u>might</u> be considered to be unexpired leases and/or executory contracts. The Debtor is continuing to review its records and will supplement this Schedule G if additional agreements that may constitute unexpired leases and/or executory contracts are identified.

The listing or characterization of any contract or agreement on Schedule G does not constitute an admission on any Debtor's part that (i) such contract or agreement is an executory contract or unexpired lease or (ii) that any contract or lease is severable or unified.

# UNITED STATES BANKRUPTCY COURT
## Central District of California

| In re | Case No.: **6:11-bk-13072-DS** |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,**<br>Debtor. | (If known) |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| | NAME OF SCHEDULE | ATTACHED YES/NO | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|---|
| A | Real Property | Yes | 1 | $0.00 | | |
| B | Personal Property | Yes | 27 | $1,939,052.69 | | |
| C | Property Claimed  as Exempt | No | 0 | | | |
| D | Creditors Holding Secured Claims | Yes | 2 | | $11,500,000.00 | |
| E | Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $0.00 | |
| F | Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | $103,068.31 | |
| G | Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H | Codebtors | Yes | 1 | | | |
| I | Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J | Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| | Total »» | | 40 | $1,939,052.69 | $11,603,068.31 | |

## UNITED STATES BANKRUPTCY COURT
### Central District of California

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,** | Case No.:  **6:11-bk-13072-DS** |
| Debtor. | (If known) |

### NOT APPLICABLE TO DEBTOR'S CASE
## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

❑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,**<br><div align="center">Debtor.</div> | Case No.:  **6:11-bk-13072-DS**<br><div align="right">(If known)</div> |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION<br>OF PROPERTY | NATURE OF DEBTOR'S<br>INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT<br>OR COMMUNITY | CURRENT MARKET VALUE OF<br>DEBTOR'S INTEREST IN<br>PROPERTY WITHOUT<br>DEDUCTING ANY SECURED CLAIM OR<br>EXEMPTION | AMOUNT OF SECURED<br>CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |
| | | Total ›»› | **$0.00** | |

<div align="center">(Report also on Summary of Schedules)</div>

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,** <br> **a California corporation,** <br><br> Debtor. | Case No.: **6:11-bk-13072-DS** <br><br> (If known) |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 1. | Cash on hand. | | **Cash on Hand** | | **$3,226.47** |
| 2. | Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses or cooperative. | | **U.S. Bank** <br> **550 Indian Hill Blvd.** <br> **Pomona, CA 91767** <br> **Account No. XXXX XXXX 1786** <br><br> **Cathay Bank** <br> **1250 S. Fullerton Road** <br> **City of Industry, CA 91748** <br> **Analyzed Business Checking Account** <br> **No. XXXXX18127** <br> **Balance: Unknown, account frozen** <br> **prior to the petition date and Debtor** <br> **does not have access to the account** | | **$174,275.29** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | **None** | | | |
| 4. | Household goods and furnishings, including audio, video and computer equipment. | **None** | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | **None** | | | |
| 6. | Wearing apparel. | **None** | | | |
| 7. | Furs and jewelry. | **None** | | | |

| | TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 8. | Firearms and sports, photographic and other hobby equipment. | **None** | | | |
| 9. | Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | **None** | | | |
| 10. | Annuities. Itemize and name each issuer. | **None** | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b)). | **None** | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | **None** | | | |
| 13. | Stock and interests in incorporated and unincorporated businesses.  Itemize. | **None** | | | |
| 14. | Interests in partnerships or joint ventures. Itemize. | **None** | | | |
| 15. | Government and corporate bonds and other negotiable and non-negotiable instruments. | **None** | | | |
| 16. | Accounts Receivable. | | **As of 1/25/2011** | | **$665,010.65** |
| 17. | Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | **None** | | | |
| 18. | Other liquidated debts owing debtor including tax refunds.  Give particulars. | **None** | | | |
| 19. | Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | **None** | | | |
| 20. | Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | **None** | | | |
| 21. | Contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | **None** | | | |
| 22. | Patents, copyrights, and other intellectual property.  Give particulars. | **None** | | | |
| 23. | Licenses, franchises, and other general intangibles.  Give particulars. | | **License Agreement with Major League Baseball**<br><br>**License Agreement with NBA Properties, Inc.**<br><br>**License Agreement with NFL Properties LLC**<br><br>**License Agreement with The Collegiate License Company** | | Unknown |
| 24. | Customer lists or other compilations containing personally identifiable information as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | **None** | | | |
| 25. | Automobiles, trucks, trailers, and other vehicles and accessories. | **None** | | | |

| | TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 26. | Boats, motors, and accessories. | None | | | |
| 27. | Aircraft and accessories. | None | | | |
| 28. | Office equipment, furnishings, and supplies. | None | | | |
| 29. | Machinery, fixtures, equipment and supplies used in business. | None | | | |
| 30. | Inventory. | | **See attached.** | | **$1,096,540.28** |
| 31 | Animals. | None | | | |
| 32. | Crops - growing or harvested. Give particulars. | None | | | |
| 33. | Farming equipment and implements. | None | | | |
| 34. | Farm supplies, chemicals, and feed. | None | | | |
| 35. | Other personal property of any kind not already listed.  Itemize. | None | | | |
| | | | Total Schedule B »» | | **$1,939,052.69** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules)

**ATTACHMENT TO SCHEDULE B, ITEM NO. 30**

**Inventory**

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| D | D11-5037 | ELVA, ELFIE, ELVINA & ELGA, ** DISCONTINUED ** | 1 | 6.00 | 6.00 |
| DA | D-12 | 12" DOLL STAND | 404 | 1.09 | 440.36 |
| D | D12-7502 | BILLIE JOE, 12" PORCELAIN DOLL "D" | 1 | 2.70 | 2.70 |
| D | D15-5058 | YALDA, 15" POLY TASSEL DOLL | 1 | 2.10 | 2.10 |
| D | D15-5151 | JOYANNE, 15" POLY TASSEL DOLL | 1 | 2.45 | 2.45 |
| D | D16-2061K | FREDDY & FRIDA, 16" PORCELAIN RAG DOLLS | 1 | 5.75 | 5.75 |
| D | D22-296A | LITE LADY - PINK,22" PORCELAIN DOLL W/O CLOTHES(LA PRINCESA) | 117 | 4.00 | 468.00 |
| DA | D-3 | DOLL STAND | 403 | 0.32 | 128.96 |
| DA | D-9 | 9" DOLL STAND | 373 | 0.80 | 298.40 |
| DA | DAY3-23.5 | 24"H WOODEN CHAIR FROM KIRK TRADING | 3 | 6.00 | 18.00 |
| DA | DDP001 | TASSEL DOLL DISPLAY SHELF | 240 | 1.28 | 307.20 |
| DA | DL16-3438 | TROPICANA, 16" POLY MERMAID LAMP | 28 | 8.00 | 224.00 |
| DA | DM101-48 | GOLDEN ROSEBUD PLACEMAT 14x19 | 268 | 0.47 | 125.96 |
| DA | DM105-48 | CALLE LILY PLACEMAT 18x18 | 432 | 0.44 | 190.08 |
| DA | DM106-48 | RED POINSETTIAS PLACEMAT 14 x 19 | 488 | 0.45 | 219.60 |
| DA | DM2010A-18 | ENGLISH ROYALE BEIGE PLACEMAT 7.1" | 160 | 0.70 | 112.00 |
| DA | DM2010A-25 | ENGLISH ROYALE BEIGE PLACEMAT 9.8" | 156 | 1.10 | 171.60 |
| DA | DM2010A-32 | ENGLISH ROYALE BEIGE PLACEMAT 12.6" | 160 | 1.66 | 265.60 |
| DA | DM2010A-45 | ENGLISH ROYALE BEIGE PLACEMAT 17.7" | 72 | 3.70 | 266.40 |
| DA | DM2011D-18 | ENGLISH ROYALE BLUE PLACEMAT 7.1" | 140 | 0.70 | 98.00 |
| DA | DM2011D-25 | ENGLISH ROYALE BLUE PLACEMAT 9.8" | 140 | 1.10 | 154.00 |
| DA | DM2011D-32 | ENGLISH ROYALE BLUE PLACEMAT 12.6" | 144 | 1.66 | 239.04 |
| DA | DM2011D-45 | ENGLISH ROYALE BLUE PLACEMAT 17.7 | 72 | 3.70 | 266.40 |
| DA | DM2011D-54 | ENGLISH ROYALE BLUE PLACEMAT 13.4x21.3 | 116 | 2.64 | 306.24 |
| DA | DM201F-18 | ENGLISH ROYALE GREEN PLACEMAT 7.1" | 172 | 0.70 | 120.40 |
| DA | DM201F-25 | ENGLISH ROYALE GREEN PLACEMAT 9.8" | 160 | 1.10 | 176.00 |
| DA | DM201F-32 | ENGLISH ROYALE GREEN PLACEMAT 12.6" | 164 | 1.66 | 272.24 |
| DA | DM201F-45 | ENGLISH ROYALE GREEN PLACEMAT 17.7" | 72 | 3.70 | 266.40 |
| DA | DM201F-58 | ENGLISH ROYALE GREEN PLACEMAT 13.4x22.8 | 108 | 2.83 | 305.64 |
| DA | DM203C-18 | ENGLISH ROYALE PINK PLACEMAT 7.1" | 128 | 0.70 | 89.60 |
| DA | DM203C-25 | ENGLISH ROYALE PINK PLACEMAT 9.8" | 112 | 1.10 | 123.20 |
| DA | DM203C-34 | ENGLISH ROYALE PINK PLACEMAT 12.6" | 152 | 1.66 | 252.32 |
| DA | DM203C-54 | ENGLISH ROYALE PINK PLACEMAT 13.4x20.5 | 32 | 2.54 | 81.28 |
| DA | DM301-45 | PEONY PLATEMAT 18x18 | 68 | 0.59 | 40.12 |
| DA | DN101-51 | GOLDEN ROSEBUD NAPKIN 20x20 | 448 | 0.40 | 179.20 |
| DA | DN104-51 | IVORY SCROLL NAPKIN 20x20 | 532 | 0.40 | 212.80 |
| DA | DN105-51 | CALLE LILY NAPKIN 18x18 | 512 | 0.40 | 204.80 |
| DA | DN106-51 | RED POINSETTIAS  NAPKIN 20x20 | 564 | 0.40 | 225.60 |
| DA | DN302-45 | CHRYSANTHEMUM NAPKIN 45CM X 45CM | 141 | 0.32 | 45.12 |
| DA | DN303-45 | FANTASY NAPKIN 45CM X 45CM | 44 | 0.32 | 14.08 |
| DA | DN304-45 | ELEGANCE NAPKIN 18x18 | 124 | 0.32 | 39.68 |
| DA | DN305-45 | TWILIGHT STARS NAPKIN 45CM X 45CM | 80 | 0.32 | 25.60 |
| DA | DP101-45 | GOLDEN ROSEBUD PILLOW CASE 18x18 | 8 | 0.93 | 7.44 |
| DA | DP104-45 | IVORY SCROLL PILLOW CASE 18x18 | 192 | 0.95 | 182.40 |
| DA | DP105-45 | CALLE LILY PILLOW CASE 18x18 | 184 | 0.88 | 161.92 |
| DA | DP106-45 | RED POINSETTIAS PILLOW CASE 18x18 | 138 | 0.89 | 122.82 |
| DA | DP2010A-45 | ENGLISH ROYALE BEIGE PILLOW CASE 17.7X17.7 | 220 | 3.80 | 836.00 |
| DA | DP2011D-45 | ENGLISH ROYALE BLUE PILLOW CASE 17.7x17.7 | 192 | 3.80 | 729.60 |
| DA | DP201F-45 | ENGLISH ROYALE GREEN PILLOW CASE 17.7x17.7 | 176 | 3.80 | 668.80 |
| DA | DP203C-45 | ENGLISH ROYALE PINK PILLOW CASE 17.7x17.7 | 212 | 3.80 | 805.60 |
| DA | DP301-45 | PEONY PILLOW CASE 18x18 | 175 | 1.24 | 217.00 |
| DA | DP302-45 | CHRYSANTHEMUM CUSHION 45CM X 45CM | 185 | 1.21 | 223.85 |
| DA | DP303-45 | FANTASY CUSHION 45CM X 45CM | 162 | 1.22 | 197.64 |
| DA | DP303-45 | FANTASY CUSHION 45CM X 45CM | 1 | 1.22 | 1.22 |
| DA | DP304-45 | ELEGANCE CUSHION PILLOW CASE 18x18 | 192 | 1.27 | 243.84 |
| DA | DP305-45 | TWILIGHT STARS CUSHION 45CM X 45CM | 170 | 1.24 | 210.80 |
| DA | DR101-150 | GOLDEN ROSEBUD TABLE RUNNER 13.4x59.1 | 7 | 1.77 | 12.39 |
| DA | DR104-150 | IVORY SCROLL TABLE RUNNER 13.4x59.1 | 80 | 1.81 | 144.80 |
| DA | DR105-150 | CALLE LILY TABLE RUNNER 13.4x59.1 | 63 | 1.76 | 110.88 |
| DA | DR2010A-220 | ENGLISH ROYALE BEIGE TABLE RUNNER 11.8x86.6 | 50 | 7.70 | 385.00 |
| DA | DR2011D-220 | ENGLISH ROYALE BLUE TABLE RUNNER 11.8x86.6 | 32 | 7.70 | 246.40 |
| DA | DR201F-220 | ENGLISH ROYALE GREEN TABLE RUNNER 11.8x86.6 | 35 | 7.70 | 269.50 |
| DA | DR203C-220 | ENGLISH ROYALE PINK TABLE RUNNER 11.8x86.6 | 23 | 5.70 | 131.10 |
| DA | DR301-220 | PEONY TABLE RUNNER 12x87 | 155 | 2.31 | 358.05 |
| DA | DR302-220 | CHRYSANTHEMUM TABLE RUNNER 30CM X 220CM | 164 | 2.28 | 373.92 |
| DA | DR303-220 | FANTASY TABLE RUNNER 30CM X 220CM | 149 | 2.28 | 339.72 |
| DA | DR304-220 | ELEGANCE TABLE RUNNER 12x87 | 94 | 2.34 | 267.54 |
| DA | DR305-220 | TWILIGHT STARS TABLE RUNNER 30CM X 220CM | 138 | 2.28 | 314.64 |
| DA | DR306-220 | LAVENDAR TABLE RUNNER 12x87 | 293 | 4.98 | 1,459.14 |
| DA | DT101-85 | GOLDEN ROSEBUD TABLE TOPPER 33.5x33.5 | 121 | 2.16 | 261.36 |
| DA | DT103-85 | X'MAS BELL TABLE TOPPER 33.5x33.5 | 109 | 2.94 | 320.46 |
| DA | DT104-85 | IVORY SCROLL TABLE TOPPER 33.5x33.5 | 286 | 2.19 | 626.34 |
| DA | DT105-85 | CALLE LILY TABLE TOPPER 33.5x33.5 | 266 | 2.06 | 547.96 |
| DA | DT106-85 | RED POINSETTIAS TABLE TOPPER 33.5x33.5 | 233 | 2.09 | 486.97 |
| DA | DT108-85 | X-MAS GOLD FLOWER TABLE TOPPER-33.5" x 33.5" | 213 | 2.96 | 630.48 |
| DA | DT301-85 | PEONY TABLE CLOTH 33x33 | 142 | 2.20 | 312.40 |
| DA | DT302-85 | CHRYSANTHEMUM TABLE CLOTH 85CM X 85CM | 171 | 1.94 | 331.74 |
| DA | DT303-85 | FANTASY TABLE CLOTH 85CM X 85CM | 151 | 1.94 | 292.94 |
| DA | DT304-85 | ELEGANCE TABLE CLOTH 33x33 | 131 | 2.83 | 370.73 |
| DA | DT305-85 | TWILIGHT STARS TABLE CLOTH 85CM X 85CM | 153 | 1.94 | 296.82 |
| DA | DV12-9519K | BABY IN JUMP SUIT, 12" VINYL (SET OF 5) | 1 | 6.25 | 6.25 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| DA | DW13 | WOODEN DOLL STAND 13" | 9 | 0.56 | 5.04 |
| F | FL14-500 | BLUE ORCHIDS, 14" PORCELAIN LAMP | 8 | 29.00 | 232.00 |
| F | FL16-3031 | FLOWER LAMP, 16"H | 53 | 6.00 | 318.00 |
| F | FL18-601 | WISTERIA, 18" PORCELAIN LAMP | 7 | 30.00 | 210.00 |
| F | FL18-602 | MAGNOLIAS, 18" PORCELAIN LAMP | 3 | 30.00 | 90.00 |
| F | FL20-8163 | 20" H X'MAS BELL LAMP | 39 | 8.40 | 327.60 |
| F | FL22-3014 | PURPLE ROSE LAMP, 22"H | 14 | 9.15 | 128.10 |
| F | FL26-8136 | 26" H ROYALE LAMP | 2 | 11.50 | 23.00 |
| F | FL26-8172 | 26"H BLUE GLITTER LAMP | 11 | 10.59 | 116.49 |
| L | L1016 | DISPLAY FOR 5PCS DINNER SET | 292 | 14.29 | 4,172.68 |
| L | L1018-1 | MONSTER MUG DISPLAY - TRAYS | 324 | 2.99 | 968.76 |
| L | L1018-2 | MONSTER MUG DISPLAY - SHORT DIVIDERS | 283 | 2.15 | 608.45 |
| L | L1018-3 | MONSTER MUG DISPLAY - LONG DIVIDERS | 309 | 2.35 | 726.15 |
| L | L1018-4 | MONSTER MUG DISPLAY - SHIPPER BOX | 319 | 1.79 | 571.01 |
| L | L1024-1 | MUG DISPLAY - TRAYS | 401 | 1.65 | 661.65 |
| L | L1024-1 | MUG DISPLAY - TRAYS | (7) | 2.55 | (17.85) |
| L | L1024-2 | MUG DISPLAY - SHORT DIVIDERS | 348 | 1.06 | 368.88 |
| L | L1024-2 | MUG DISPLAY - SHORT DIVIDERS | (7) | 1.57 | (10.99) |
| L | L1024-3 | MUG DISPLAY - LONG DIVIDERS | 243 | 1.17 | 284.31 |
| L | L1024-3 | MUG DISPLAY - LONG DIVIDERS | (7) | 1.78 | (12.46) |
| L | L1024-4 | MUG DISPLAY - SHIPPER BOX | 456 | 1.54 | 702.24 |
| L | L1024-4 | MUG DISPLAY - SHIPPER BOX | (7) | 2.55 | (17.85) |
| L | L1024-5 | DISPLAY STAND | 890 | 5.27 | 4,690.30 |
| L | L1024-5 | DISPLAY STAND | (7) | 4.87 | (34.09) |
| L | L1024P-1 | PILSNER DISPLAY - TRAY | 542 | 3.62 | 1,962.04 |
| L | L1024P-2 | PILSNER DISPLAY - DIVIDERS | 619 | 1.91 | 1,182.29 |
| L | L1024P-2 | PILSNER DISPLAY - DIVIDERS | 1 | 1.91 | 1.91 |
| L | L1024P-3 | PILSNER DISPLAY - LARGE DIVIDERS | 1,017 | 2.15 | 2,186.55 |
| L | L1024P-4 | PILSNER DISPLAY - SHIPPER BOX | 206 | 1.99 | 409.94 |
| L | L1024P-4 | PILSNER DISPLAY - SHIPPER BOX | 1 | 1.99 | 1.99 |
| L | L1048-1 | INSULATED TUMBLER DISPLAY - TRAYS | 363 | 3.35 | 1,216.05 |
| L | L1048-2 | INSULATED TUMBLER DISPLAY - SHORT DIVIDERS | 1,815 | 0.39 | 707.85 |
| L | L1048-3 | INSULATED TUMBLER DISPLAY - LONG DIVIDERS | 2,541 | 0.43 | 1,092.63 |
| L | L1048-4 | INSULATED TUMBLER DISPLAY - SHIPPER BOX | 353 | 2.55 | 900.15 |
| L | LCM001 | PVC box for LCM | 24,386 | 0.28 | 6,828.08 |
| L | LCM001 | PVC box for LCM | 144 | 0.28 | 40.32 |
| L | LCM101 | ATLANTA FALCONS CRYSTAL FREEZER MUG | 4 | 2.06 | 8.24 |
| L | LCM101 | ATLANTA FALCONS CRYSTAL FREEZER MUG | 2 | - | - |
| L | LCM102 | INDIANAPOLIS COLTS CRYSTAL FREEZER MUG | 2,849 | 2.26 | 6,438.74 |
| L | LCM102 | INDIANAPOLIS COLTS CRYSTAL FREEZER MUG | 67 | 2.12 | 142.04 |
| L | LCM102 | INDIANAPOLIS COLTS CRYSTAL FREEZER MUG | 9 | - | - |
| L | LCM103 | BUFFALO BILLS CRYSTAL FREEZER MUG | 41 | 2.00 | 82.00 |
| L | LCM103 | BUFFALO BILLS CRYSTAL FREEZER MUG | 4 | 1.85 | 7.40 |
| L | LCM104 | CHICAGO BEARS CRYSTAL FREEZER MUG | 758 | 1.98 | 1,500.84 |
| L | LCM104 | CHICAGO BEARS CRYSTAL FREEZER MUG | 5 | 1.74 | 8.70 |
| L | LCM105 | CINCINNATI BENGALS CRYSTAL FREEZER MUG | 1,121 | 2.26 | 2,533.46 |
| L | LCM105 | CINCINNATI BENGALS CRYSTAL FREEZER MUG | 36 | 2.15 | 77.40 |
| L | LCM105 | CINCINNATI BENGALS CRYSTAL FREEZER MUG | (2) | 2.15 | (4.30) |
| L | LCM106 | CLEVELAND BROWNS CRYSTAL FREEZER MUG | 31 | 1.90 | 58.90 |
| L | LCM106 | CLEVELAND BROWNS CRYSTAL FREEZER MUG | (6) | 2.15 | (12.90) |
| L | LCM107 | DALLAS COWBOYS CRYSTAL FREEZER MUG | 6,000 | 2.47 | 14,820.00 |
| L | LCM107 | DALLAS COWBOYS CRYSTAL FREEZER MUG | 562 | 2.11 | 1,185.82 |
| L | LCM107 | DALLAS COWBOYS CRYSTAL FREEZER MUG | 19 | 1.90 | 36.10 |
| L | LCM108 | DENVER BRONCOS CRYSTAL FREEZER MUG | 168 | 2.11 | 354.48 |
| L | LCM108 | DENVER BRONCOS CRYSTAL FREEZER MUG | 13 | 1.92 | 24.96 |
| L | LCM109 | DETROIT LIONS CRYSTAL FREEZER MUG | 71 | 2.15 | 152.65 |
| L | LCM109 | DETROIT LIONS CRYSTAL FREEZER MUG | (1) | 2.15 | (2.15) |
| L | LCM110 | GREEN BAY PACKERS CRYSTAL FREEZER MUG | 243 | 2.03 | 493.29 |
| L | LCM110 | GREEN BAY PACKERS CRYSTAL FREEZER MUG | 41 | 1.85 | 75.85 |
| L | LCM111 | TENNESSEE TITANS CRYSTAL FREEZER MUG | 544 | 2.26 | 1,229.44 |
| L | LCM111 | TENNESSEE TITANS CRYSTAL FREEZER MUG | 15 | 2.13 | 31.95 |
| L | LCM111 | TENNESSEE TITANS CRYSTAL FREEZER MUG | 26 | 2.15 | 55.90 |
| L | LCM112 | KANSAS CITY CHIEFS CRYSTAL FREEZER MUG | 107 | 2.13 | 227.91 |
| L | LCM112 | KANSAS CITY CHIEFS CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM113 | ST. LOUIS RAMS CRYSTAL FREEZER MUG | 90 | 2.15 | 193.50 |
| L | LCM113 | ST. LOUIS RAMS CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM114 | MIAMI DOLPHINS CRYSTAL FREEZER MUG | 127 | 1.96 | 248.92 |
| L | LCM114 | MIAMI DOLPHINS CRYSTAL FREEZER MUG | (5) | 2.15 | (10.75) |
| L | LCM115 | MINNESOTA VIKINGS CRYSTAL FREEZER MUG | 2,048 | 2.26 | 4,628.48 |
| L | LCM115 | MINNESOTA VIKINGS CRYSTAL FREEZER MUG | 85 | 2.00 | 170.00 |
| L | LCM115 | MINNESOTA VIKINGS CRYSTAL FREEZER MUG | (1) | 2.15 | (2.15) |
| L | LCM116 | NEW ENGLAND PATRIOTS CRYSTAL FREEZER MUG | 144 | 2.26 | 325.44 |
| L | LCM116 | NEW ENGLAND PATRIOTS CRYSTAL FREEZER MUG | 829 | 2.01 | 1,666.29 |
| L | LCM116 | NEW ENGLAND PATRIOTS CRYSTAL FREEZER MUG | (9) | 2.15 | (19.35) |
| L | LCM117 | NEW ORLEANS SAINTS CRYSTAL FREEZER MUG | 3,182 | 2.26 | 7,191.32 |
| L | LCM117 | NEW ORLEANS SAINTS CRYSTAL FREEZER MUG | 7 | 2.06 | 14.42 |
| L | LCM117 | NEW ORLEANS SAINTS CRYSTAL FREEZER MUG | 13 | 2.01 | 26.13 |
| L | LCM118 | NEW YORK GIANTS CRYSTAL FREEZER MUG | 290 | 1.94 | 562.60 |
| L | LCM118 | NEW YORK GIANTS CRYSTAL FREEZER MUG | 22 | 2.13 | 46.86 |
| L | LCM119 | NEW YORK JETS CRYSTAL FREEZER MUG | 510 | 2.02 | 1,030.20 |
| L | LCM119 | NEW YORK JETS CRYSTAL FREEZER MUG | (1) | 2.15 | (2.15) |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| L | LCM120 | OAKLAND RAIDERS CRYSTAL FREEZER MUG | 2,400 | 2.47 | 5,928.00 |
| L | LCM120 | OAKLAND RAIDERS CRYSTAL FREEZER MUG | 442 | 2.00 | 884.00 |
| L | LCM120 | OAKLAND RAIDERS CRYSTAL FREEZER MUG | 72 | 1.90 | 136.80 |
| L | LCM121 | PHILADELPHIA EAGLES CRYSTAL FREEZER MUG | 1,800 | 2.47 | 4,446.00 |
| L | LCM121 | PHILADELPHIA EAGLES CRYSTAL FREEZER MUG | 212 | 2.00 | 424.00 |
| L | LCM121 | PHILADELPHIA EAGLES CRYSTAL FREEZER MUG | 34 | 1.72 | 58.48 |
| L | LCM122 | PITTSBURGH STEELERS CRYSTAL FREEZER MUG | 46 | 2.21 | 101.66 |
| L | LCM122 | PITTSBURGH STEELERS CRYSTAL FREEZER MUG | 50 | 1.90 | 95.00 |
| L | LCM123 | ARIZONA CARDINALS CRYSTAL FREEZER MUG | 19 | 2.26 | 42.94 |
| L | LCM123 | ARIZONA CARDINALS CRYSTAL FREEZER MUG | 59 | 1.95 | 115.05 |
| L | LCM123 | ARIZONA CARDINALS CRYSTAL FREEZER MUG | 2 | - | - |
| L | LCM124 | SAN DIEGO CHARGERS CRYSTAL FREEZER MUG | 1 | 2.26 | 2.26 |
| L | LCM124 | SAN DIEGO CHARGERS CRYSTAL FREEZER MUG | 88 | 2.09 | 183.92 |
| L | LCM124 | SAN DIEGO CHARGERS CRYSTAL FREEZER MUG | 13 | - | - |
| L | LCM125 | SAN FRANCISCO 49ERS CRYSTAL FREEZER MUG | 129 | 1.99 | 256.71 |
| L | LCM125 | SAN FRANCISCO 49ERS CRYSTAL FREEZER MUG | 47 | 1.85 | 86.95 |
| L | LCM126 | SEATTLE SEAHAWKS CRYSTAL FREEZER MUG | 149 | 2.14 | 318.86 |
| L | LCM126 | SEATTLE SEAHAWKS CRYSTAL FREEZER MUG | 4 | 2.15 | 8.60 |
| L | LCM127 | TAMPA BAY BUCCANEERS CRYSTAL FREEZER MUG | 31 | 1.92 | 59.52 |
| L | LCM127 | TAMPA BAY BUCCANEERS CRYSTAL FREEZER MUG | (9) | 2.15 | (19.35) |
| L | LCM128 | WASHINGTON REDSKINS CRYSTAL FREEZER MUG | 48 | 2.26 | 108.48 |
| L | LCM128 | WASHINGTON REDSKINS CRYSTAL FREEZER MUG | 1,200 | 2.47 | 2,964.00 |
| L | LCM128 | WASHINGTON REDSKINS CRYSTAL FREEZER MUG | 204 | 2.02 | 412.08 |
| L | LCM128 | WASHINGTON REDSKINS CRYSTAL FREEZER MUG | 20 | 1.53 | 30.60 |
| L | LCM129 | CAROLINA PANTHERS CRYSTAL FREEZER MUG | 440 | 2.26 | 994.40 |
| L | LCM129 | CAROLINA PANTHERS CRYSTAL FREEZER MUG | 10 | 1.90 | 19.00 |
| L | LCM129 | CAROLINA PANTHERS CRYSTAL FREEZER MUG | 2 | - | - |
| L | LCM130 | JACKSONVILLE JAGUARS CRYSTAL FREEZER MUG | 473 | 2.20 | 1,040.60 |
| L | LCM130 | JACKSONVILLE JAGUARS CRYSTAL FREEZER MUG | 16 | 2.06 | 32.96 |
| L | LCM130 | JACKSONVILLE JAGUARS CRYSTAL FREEZER MUG | (3) | 2.15 | (6.45) |
| L | LCM131 | BALTIMORE RAVENS CRYSTAL FREEZER MUG | 721 | 2.26 | 1,629.46 |
| L | LCM131 | BALTIMORE RAVENS CRYSTAL FREEZER MUG | 74 | 1.90 | 140.60 |
| L | LCM131 | BALTIMORE RAVENS CRYSTAL FREEZER MUG | 16 | - | - |
| L | LCM132 | HOUSTON TEXANS CRYSTAL FREEZER MUG | 2,220 | 2.26 | 5,017.20 |
| L | LCM132 | HOUSTON TEXANS CRYSTAL FREEZER MUG | 215 | 2.00 | 430.00 |
| L | LCM132 | HOUSTON TEXANS CRYSTAL FREEZER MUG | 48 | 2.15 | 103.20 |
| L | LCM201 | ATLANTA HAWKS CRYSTAL FREEZER MUG | 22 | 1.85 | 40.70 |
| L | LCM202 | BOSTON CELTICS CRYSTAL FREEZER MUG | 33 | 1.93 | 63.69 |
| L | LCM202 | BOSTON CELTICS CRYSTAL FREEZER MUG | 4 | - | - |
| L | LCM203 | CHARLOTTE BOBCATS CRYSTAL FREEZER MUG | 30 | 1.85 | 55.50 |
| L | LCM203 | CHARLOTTE BOBCATS CRYSTAL FREEZER MUG | 6 | 2.15 | 12.90 |
| L | LCM204 | CHICAGO BULLS CRYSTAL FREEZER MUG | 602 | 2.15 | 1,294.30 |
| L | LCM205 | CLEVELAND CAVALIERS CRYSTAL FREEZER MUG | 217 | 2.15 | 466.55 |
| L | LCM205 | CLEVELAND CAVALIERS CRYSTAL FREEZER MUG | 2 | 2.15 | 4.30 |
| L | LCM206 | DALLAS MAVERICKS CRYSTAL FREEZER MUG | 593 | 2.15 | 1,274.95 |
| L | LCM206 | DALLAS MAVERICKS CRYSTAL FREEZER MUG | 974 | 1.93 | 1,879.82 |
| L | LCM206 | DALLAS MAVERICKS CRYSTAL FREEZER MUG | 6 | 2.15 | 12.90 |
| L | LCM207 | DENVER NUGGETS CRYSTAL FREEZER MUG | 533 | 2.15 | 1,145.95 |
| L | LCM207 | DENVER NUGGETS CRYSTAL FREEZER MUG | 6 | 2.15 | 12.90 |
| L | LCM208 | DETROIT PISTONS CRYSTAL FREEZER MUG | 707 | 1.85 | 1,307.95 |
| L | LCM208 | DETROIT PISTONS CRYSTAL FREEZER MUG | 5 | 1.85 | 9.25 |
| L | LCM209 | GOLDEN STATE WARRIORS CRYSTAL FREEZER MUG | 332 | 2.05 | 680.60 |
| L | LCM210 | INDIANA PACERS CRYSTAL FREEZER MUG | 1,049 | 1.85 | 1,940.65 |
| L | LCM211 | HOUSTON ROCKETS CRYSTAL FREEZER MUG | 524 | 2.01 | 1,053.24 |
| L | LCM211 | HOUSTON ROCKETS CRYSTAL FREEZER MUG | 113 | 1.90 | 214.70 |
| L | LCM212 | LOS ANGELES CLIPPERS CRYSTAL FREEZER MUG | 1,565 | 1.85 | 2,895.25 |
| L | LCM213 | LOS ANGELES LAKERS CRYSTAL FREEZER MUG | 2,756 | 2.15 | 5,925.40 |
| L | LCM213 | LOS ANGELES LAKERS CRYSTAL FREEZER MUG | 515 | 2.05 | 1,055.75 |
| L | LCM213 | LOS ANGELES LAKERS CRYSTAL FREEZER MUG | 20 | - | - |
| L | LCM214 | MEMPHIS GRIZZLIES CRYSTAL FREEZER MUG | 43 | 1.85 | 79.55 |
| L | LCM215 | MIAMI HEAT CRYSTAL FREEZER MUG | 697 | 2.15 | 1,498.55 |
| L | LCM215 | MIAMI HEAT CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM216 | MILWAUKEE BUCKS CRYSTAL FREEZER MUG | 25 | 2.15 | 53.75 |
| L | LCM219 | NEW ORLEANS HORNETS CRYSTAL FREEZER MUG | 410 | 1.89 | 774.90 |
| L | LCM219 | NEW ORLEANS HORNETS CRYSTAL FREEZER MUG | 10 | 1.89 | 18.90 |
| L | LCM220 | NEW YORK KNICKS CRYSTAL FREEZER MUG | 14 | 1.90 | 26.60 |
| L | LCM221 | ORLANDO MAGIC CRYSTAL FREEZER MUG | 292 | 2.08 | 607.36 |
| L | LCM221 | ORLANDO MAGIC CRYSTAL FREEZER MUG | (3) | 2.15 | (6.45) |
| L | LCM223 | PHOENIX SUNS CRYSTAL FREEZER MUG | 414 | 2.15 | 890.10 |
| L | LCM223 | PHOENIX SUNS CRYSTAL FREEZER MUG | 14 | 1.99 | 27.86 |
| L | LCM224 | PORTLAND TRAILBLAZERS CRYSTAL FREEZER MUG | 240 | 1.90 | 456.00 |
| L | LCM225 | SACRAMENTO KINGS CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM226 | SAN ANTONIO SPURS CRYSTAL FREEZER MUG | 252 | 2.05 | 516.60 |
| L | LCM226 | SAN ANTONIO SPURS CRYSTAL FREEZER MUG | 189 | 1.90 | 359.10 |
| L | LCM229 | UTAH JAZZ CRYSTAL FREEZER MUG | 4 | 2.15 | 8.60 |
| L | LCM229 | UTAH JAZZ CRYSTAL FREEZER MUG | 12 | 2.15 | 25.80 |
| L | LCM229 | UTAH JAZZ CRYSTAL FREEZER MUG | 6 | 2.15 | 12.90 |
| L | LCM231 | OKLAHOMA CITY THUNDER CRYSTAL FREEZER MUG | 8 | 2.15 | 17.20 |
| L | LCM401 | UNIV. OF FLORIDA CRYSTAL FREEZER MUG | 338 | 2.15 | 726.70 |
| L | LCM401 | UNIV. OF FLORIDA CRYSTAL FREEZER MUG | 9 | 1.98 | 17.82 |
| L | LCM401 | UNIV. OF FLORIDA CRYSTAL FREEZER MUG | 1 | - | - |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|-----------|
| L | LCM402 | UNIV. OF KENTUCKY CRYSTAL FREEZER MUG | 264 | 2.15 | 567.60 |
| L | LCM402 | UNIV. OF KENTUCKY CRYSTAL FREEZER MUG | 3 | 2.15 | 6.45 |
| L | LCM402 | UNIV. OF KENTUCKY CRYSTAL FREEZER MUG | (7) | 2.15 | (15.05) |
| L | LCM403 | UNIV. OF ARKANSAS CRYSTAL FREEZER MUG | 15 | 2.07 | 31.05 |
| L | LCM403 | UNIV. OF ARKANSAS CRYSTAL FREEZER MUG | 4 | 2.15 | 8.60 |
| L | LCM404 | UNIV. OF NORTH CAROLINA CRYSTAL FREEZER MUG | 108 | 2.15 | 232.20 |
| L | LCM404 | UNIV. OF NORTH CAROLINA CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM404 | UNIV. OF NORTH CAROLINA CRYSTAL FREEZER MUG | 5 | 2.15 | 10.75 |
| L | LCM405 | UNIV. OF NEBRASKA  CRYSTAL FREEZER MUG | 181 | 2.15 | 389.15 |
| L | LCM405 | UNIV. OF NEBRASKA  CRYSTAL FREEZER MUG | 480 | 2.35 | 1,128.00 |
| L | LCM405 | UNIV. OF NEBRASKA  CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM405 | UNIV. OF NEBRASKA  CRYSTAL FREEZER MUG | 10 | - | - |
| L | LCM406 | PENN STATE UNIV.  CRYSTAL FREEZER MUG | 597 | 2.15 | 1,283.55 |
| L | LCM406 | PENN STATE UNIV.  CRYSTAL FREEZER MUG | (4) | 2.15 | (8.60) |
| L | LCM407 | FLORIDA STATE UNIV. CRYSTAL FREEZER MUG | 161 | 2.15 | 346.15 |
| L | LCM407 | FLORIDA STATE UNIV. CRYSTAL FREEZER MUG | (8) | 2.15 | (17.20) |
| L | LCM408 | UNIV. OF TENNESSEE  CRYSTAL FREEZER MUG | 595 | 2.13 | 1,267.35 |
| L | LCM408 | UNIV. OF TENNESSEE  CRYSTAL FREEZER MUG | 3 | 2.15 | 6.45 |
| L | LCM411 | UNIV. OF MICHIGAN  CRYSTAL FREEZER MUG | (4) | 2.15 | (8.60) |
| L | LCM412 | UNIV. OF ALABAMA CRYSTAL FREEZER MUG | 1,125 | 2.15 | 2,418.75 |
| L | LCM412 | UNIV. OF ALABAMA CRYSTAL FREEZER MUG | 5 | - | - |
| L | LCM413 | UNIV. OF IOWA CRYSTAL FREEZER MUG | 729 | 2.15 | 1,567.35 |
| L | LCM413 | UNIV. OF IOWA CRYSTAL FREEZER MUG | 16 | - | - |
| L | LCM414 | KANSAS STATE UNIV. CRYSTAL FREEZER MUG | 174 | 2.14 | 372.36 |
| L | LCM415 | UNIV. OF KANSAS CRYSTAL FREEZER MUG | 578 | 2.15 | 1,242.70 |
| L | LCM415 | UNIV. OF KANSAS CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM416 | UNIV. OF TEXAS CRYSTAL FREEZER MUG | 3,077 | 2.15 | 6,615.55 |
| L | LCM416 | UNIV. OF TEXAS CRYSTAL FREEZER MUG | 449 | 1.96 | 880.04 |
| L | LCM416BL | UNIV. OF TEXAS CRYSTAL FREEZER MUG BLACK | 45 | 1.90 | 85.50 |
| L | LCM416BL | UNIV. OF TEXAS CRYSTAL FREEZER MUG BLACK | 30 | 1.90 | 57.00 |
| L | LCM416BL | UNIV. OF TEXAS CRYSTAL FREEZER MUG BLACK | 48 | 2.15 | 103.20 |
| L | LCM417 | TEXAS TECH UNIV. CRYSTAL FREEZER MUG | 96 | 2.15 | 206.40 |
| L | LCM417 | TEXAS TECH UNIV. CRYSTAL FREEZER MUG | 72 | 1.98 | 142.56 |
| L | LCM417 | TEXAS TECH UNIV. CRYSTAL FREEZER MUG | 2 | 2.15 | 4.30 |
| L | LCM418 | OHIO STATE UNIVERSITY CRYSTAL FREEZER MUG | 3,753 | 2.13 | 7,993.89 |
| L | LCM418 | OHIO STATE UNIVERSITY CRYSTAL FREEZER MUG | 9 | 2.15 | 19.35 |
| L | LCM418 | OHIO STATE UNIVERSITY CRYSTAL FREEZER MUG | 16 | - | - |
| L | LCM419 | UNIV. OF INDIANA  CRYSTAL FREEZER MUG | 196 | 2.06 | 403.76 |
| L | LCM419 | UNIV. OF INDIANA  CRYSTAL FREEZER MUG | 1 | 1.93 | 1.93 |
| L | LCM419 | UNIV. OF INDIANA  CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM420 | UNIV. OF MISSOURI CRYSTAL FREEZER MUG | 145 | 2.14 | 310.30 |
| L | LCM420 | UNIV. OF MISSOURI CRYSTAL FREEZER MUG | 6 | 2.15 | 12.90 |
| L | LCM421 | UNIV. OF WISCONSIN  CRYSTAL FREEZER MUG | 12 | 2.15 | 25.80 |
| L | LCM421 | UNIV. OF WISCONSIN  CRYSTAL FREEZER MUG | 16 | - | - |
| L | LCM422 | CLEMSON UNIVERSITY CRYSTAL FREEZER MUG | 5 | - | - |
| L | LCM423 | DUKE UNIVERSITY CRYSTAL FREEZER MUG | 480 | 2.35 | 1,128.00 |
| L | LCM423 | DUKE UNIVERSITY CRYSTAL FREEZER MUG | 4 | - | - |
| L | LCM424 | AUBURN UNIVERSITY CRYSTAL FREEZER MUG | 9 | 2.15 | 19.35 |
| L | LCM424 | AUBURN UNIVERSITY CRYSTAL FREEZER MUG | (3) | 2.15 | (6.45) |
| L | LCM426 | LOUISIANA STATE UNIV. CRYSTAL FREEZER MUG | 121 | 2.15 | 260.15 |
| L | LCM426 | LOUISIANA STATE UNIV. CRYSTAL FREEZER MUG | 114 | 1.91 | 217.74 |
| L | LCM426 | LOUISIANA STATE UNIV. CRYSTAL FREEZER MUG | 4 | 1.91 | 7.64 |
| L | LCM427 | PURDUE UNIVERSITY CRYSTAL FREEZER MUG | 434 | 2.13 | 924.42 |
| L | LCM428 | UNIV. OF GEORGIA CRYSTAL FREEZER MUG | 102 | 2.11 | 215.22 |
| L | LCM428 | UNIV. OF GEORGIA CRYSTAL FREEZER MUG | 2 | 2.06 | 4.12 |
| L | LCM428 | UNIV. OF GEORGIA CRYSTAL FREEZER MUG | 6 | - | - |
| L | LCM430 | UNIV. OF CA. LOS ANGELES CRYSTAL FREEZER MUG | 5 | 2.15 | 10.75 |
| L | LCM431 | UNIV. OF ARIZONA CRYSTAL FREEZER MUG | 216 | 1.99 | 429.84 |
| L | LCM431 | UNIV. OF ARIZONA CRYSTAL FREEZER MUG | 6 | 1.99 | 11.94 |
| L | LCM432 | UNIV. OF OKLAHOMA CRYSTAL FREEZER MUG | 193 | 2.05 | 395.65 |
| L | LCM432 | UNIV. OF OKLAHOMA CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM433 | ARIZONA STATE UNIVERSITY CRYSTAL FREEZER MUG | 166 | 2.13 | 353.58 |
| L | LCM433 | ARIZONA STATE UNIVERSITY CRYSTAL FREEZER MUG | 3 | 2.13 | 6.39 |
| L | LCM436 | TEXAS A & M UNIVERSITY CRYSTAL FREEZER MUG | 175 | 1.98 | 346.50 |
| L | LCM436 | TEXAS A & M UNIVERSITY CRYSTAL FREEZER MUG | 2 | 2.15 | 4.30 |
| L | LCM437 | MICHIGAN STATE UNIVERSITY CRYSTAL FREEZER MUG | 960 | 2.35 | 2,256.00 |
| L | LCM437 | MICHIGAN STATE UNIVERSITY CRYSTAL FREEZER MUG | 6 | 2.15 | 12.90 |
| L | LCM437 | MICHIGAN STATE UNIVERSITY CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM438 | VIRGINIA TECH CRYSTAL FREEZER MUG | 659 | 2.14 | 1,410.26 |
| L | LCM438 | VIRGINIA TECH CRYSTAL FREEZER MUG | 2 | 2.15 | 4.30 |
| L | LCM440 | UNIV. OF MIAMI  CRYSTAL FREEZER MUG | 3 | 2.15 | 6.45 |
| L | LCM440 | UNIV. OF MIAMI  CRYSTAL FREEZER MUG | (21) | 2.15 | (45.15) |
| L | LCM441 | OKLAHOMA STATE UNIV.  CRYSTAL FREEZER MUG | 141 | 2.15 | 303.15 |
| L | LCM441 | OKLAHOMA STATE UNIV.  CRYSTAL FREEZER MUG | 16 | 2.02 | 32.32 |
| L | LCM441 | OKLAHOMA STATE UNIV.  CRYSTAL FREEZER MUG | 2 | 2.15 | 4.30 |
| L | LCM442 | IOWA STATE UNIV. CRYSTAL FREEZER MUG | 538 | 2.15 | 1,156.70 |
| L | LCM442 | IOWA STATE UNIV. CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM443 | UNIV. OF SOUTH CAROLINA CRYSTAL FREEZER MUG | 3 | 2.15 | 6.45 |
| L | LCM445 | UNIV. OF WASHINGTON  CRYSTAL FREEZER MUG | 373 | 2.07 | 772.11 |
| L | LCM446 | UNIV. OF OREGON CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM447 | NORTH CAROLINA STATE CRYSTAL FREEZER MUG | 177 | 2.07 | 366.39 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| L | LCM447 | NORTH CAROLINA STATE CRYSTAL FREEZER MUG | 4 | - | - |
| L | LCM448 | UNIV. OF VIRGINIA CRYSTAL FREEZER MUG | 133 | 2.13 | 283.29 |
| L | LCM448 | UNIV. OF VIRGINIA CRYSTAL FREEZER MUG | 2 | 2.15 | 4.30 |
| L | LCM449 | UNIV. OF MARYLAND CRYSTAL FREEZER MUG | 219 | 2.15 | 470.85 |
| L | LCM453 | UNIV. OF ILLINOIS CRYSTAL FREEZER MUG | 305 | 2.14 | 652.70 |
| L | LCM453 | UNIV. OF ILLINOIS CRYSTAL FREEZER MUG | 3 | - | - |
| L | LCM454 | UNIV. OF WYOMING CRYSTAL FREEZER MUG | 338 | 2.15 | 726.70 |
| L | LCM455 | WASHINGTON STATE UNIVERSITY CRYSTAL FREEZER MUG | 532 | 2.12 | 1,127.84 |
| L | LCM455 | WASHINGTON STATE UNIVERSITY CRYSTAL FREEZER MUG | 6 | 2.09 | 12.54 |
| L | LCM456 | OREGON STATE UNIVERSITY CRYSTAL FREEZER MUG | 346 | 2.15 | 743.90 |
| L | LCM456 | OREGON STATE UNIVERSITY CRYSTAL FREEZER MUG | 3 | 2.07 | 6.21 |
| L | LCM457 | GONZAGA UNIVERSITY CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM458 | WEST VIRGINIA UNIVERSITY CRYSTAL FREEZER MUG | (1) | 2.15 | (2.15) |
| L | LCM459 | UNIV. OF SO. CALIFORNIA CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM463 | LOUISVILLE UNIVERSITY CRYSTAL FREEZER MUG | 321 | 2.15 | 690.15 |
| L | LCM463 | LOUISVILLE UNIVERSITY CRYSTAL FREEZER MUG | 3 | 2.15 | 6.45 |
| L | LCM464 | UNIVERSITY OF UTAH CRYSTAL FREEZER MUG | 220 | 2.12 | 466.40 |
| L | LCM464 | UNIVERSITY OF UTAH CRYSTAL FREEZER MUG | 2 | 2.12 | 4.24 |
| L | LCM465 | BOISE STATE UNIVERSITY CRYSTAL FREEZER MUG | 532 | 2.15 | 1,143.80 |
| L | LCM466 | UNIVERSITY OF MEMPHIS FREEZER MUG | 555 | 1.90 | 1,054.50 |
| L | LCM467 | UNIVERSITY OF MISSISSIPPI FREEZER MUG | 354 | 1.88 | 665.52 |
| L | LCM467 | UNIVERSITY OF MISSISSIPPI FREEZER MUG | 6 | 1.88 | 11.28 |
| L | LCM468 | FRESNO STATE UNIVERSITY FREEZER MUG | 87 | 1.85 | 160.95 |
| L | LCM468 | FRESNO STATE UNIVERSITY FREEZER MUG | 1 | 1.85 | 1.85 |
| L | LCM468 | FRESNO STATE UNIVERSITY FREEZER MUG | 4 | 2.15 | 8.60 |
| L | LCM469 | UNIV. OF NORTH DAKOTA CRYSTAL MUG | 176 | 2.15 | 378.40 |
| L | LCM469 | UNIV. OF NORTH DAKOTA CRYSTAL MUG | 4 | - | - |
| L | LCM470 | UNIV. OF SOUTH DAKOTA CRYSTAL MUG | 28 | 2.13 | 59.64 |
| L | LCM470 | UNIV. OF SOUTH DAKOTA CRYSTAL MUG | 1 | 2.15 | 2.15 |
| L | LCM472 | UNIV. OF MONTANA CRYSTAL MUG | 44 | 1.93 | 84.92 |
| L | LCM472 | UNIV. OF MONTANA CRYSTAL MUG | 5 | - | - |
| L | LCM473 | MONTANA STATE UNIV. CRYSTAL MUG | 1 | 2.15 | 2.15 |
| L | LCM474 | NORTH DAKOTA STATE UNIV. CRYSTAL MUG | 5 | 2.15 | 10.75 |
| L | LCM475 | UNIVERSITY OF CALIFORNIA - BERKELEY | 24 | 2.15 | 51.60 |
| L | LCM476 | TEXAS CHRISTIAN UNIVERSITY CRYSTAL MUG | 201 | 2.15 | 432.15 |
| L | LCM476 | TEXAS CHRISTIAN UNIVERSITY CRYSTAL MUG | 6 | 1.90 | 11.40 |
| L | LCM477 | UNIV. OF MINNESOTA CRYSTAL FREEZER MUG | 364 | 2.11 | 768.04 |
| L | LCM478 | UNIV. OF LOUSIANA AT LAFAYETTE  CRYSTAL FREEZER MUG | 37 | 1.90 | 70.30 |
| L | LCM479 | UNIVERSITY OF CINCINNATI FREEZER CRYSTAL MUG | 154 | 2.15 | 331.10 |
| L | LCM480 | UNLV - NEVADA LAS VEGAS CRYSTAL FREEZER MUG | 153 | 1.90 | 290.70 |
| L | LCM481 | BYU - BRIGHAM YOUNG UNIVERSITY CRYSTAL FREEZER MUG | 301 | 2.14 | 644.14 |
| L | LCM482 | NEW MEXICO STATE UNIV. CRYSTAL FREEZER MUG | 237 | 1.90 | 450.30 |
| L | LCM501 | L.A. ANGELS CRYSTAL FREEZER MUG | 70 | 2.15 | 150.50 |
| L | LCM501 | L.A. ANGELS CRYSTAL FREEZER MUG | 327 | 2.13 | 696.51 |
| L | LCM501 | L.A. ANGELS CRYSTAL FREEZER MUG | 2 | 2.15 | 4.30 |
| L | LCM502 | BALTIMORE ORIOLES CRYSTAL FREEZER MUG | 474 | 2.04 | 966.96 |
| L | LCM502 | BALTIMORE ORIOLES CRYSTAL FREEZER MUG | 552 | 1.95 | 1,076.40 |
| L | LCM502 | BALTIMORE ORIOLES CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM503 | BOSTON RED SOX CRYSTAL FREEZER MUG | 1 | 2.15 | 2.15 |
| L | LCM503B | BOSTON RED SOX CRYSTAL FREEZER MUG-BLUE | 348 | 2.08 | 723.84 |
| L | LCM503B | BOSTON RED SOX CRYSTAL FREEZER MUG-BLUE | 221 | 1.94 | 428.74 |
| L | LCM503B | BOSTON RED SOX CRYSTAL FREEZER MUG-BLUE | 11 | - | - |
| L | LCM504 | CHICAGO WHITE SOX CRYSTAL FREEZER MUG | 548 | 2.12 | 1,161.76 |
| L | LCM504 | CHICAGO WHITE SOX CRYSTAL FREEZER MUG | 648 | 2.15 | 1,393.20 |
| L | LCM504 | CHICAGO WHITE SOX CRYSTAL FREEZER MUG | 3 | 2.15 | 6.45 |
| L | LCM505 | CLEVELAND INDIANS CRYSTAL FREEZER MUG | 312 | 2.07 | 645.84 |
| L | LCM505 | CLEVELAND INDIANS CRYSTAL FREEZER MUG | 14 | 2.15 | 30.10 |
| L | LCM505 | CLEVELAND INDIANS CRYSTAL FREEZER MUG | 5 | - | - |
| L | LCM506 | DETROIT TIGERS CRYSTAL FREEZER MUG | 96 | 2.14 | 205.44 |
| L | LCM506 | DETROIT TIGERS CRYSTAL FREEZER MUG | 55 | 2.15 | 118.25 |
| L | LCM506 | DETROIT TIGERS CRYSTAL FREEZER MUG | 3 | 2.15 | 6.45 |
| L | LCM507 | KANSAS CITY ROYALS CRYSTAL FREEZER MUG | 197 | 1.90 | 374.30 |
| L | LCM507 | KANSAS CITY ROYALS CRYSTAL FREEZER MUG | 73 | 1.91 | 139.43 |
| L | LCM508 | MILWAUKEE BREWERS CRYSTAL FREEZER MUG | 7 | 2.03 | 14.21 |
| L | LCM508 | MILWAUKEE BREWERS CRYSTAL FREEZER MUG | 36 | 2.15 | 77.40 |
| L | LCM508 | MILWAUKEE BREWERS CRYSTAL FREEZER MUG | 6 | - | - |
| L | LCM509 | MINNESOTA TWINS CRYSTAL FREEZER MUG | 223 | 2.15 | 479.45 |
| L | LCM509 | MINNESOTA TWINS CRYSTAL FREEZER MUG | 10 | 2.00 | 20.00 |
| L | LCM510 | NEW YORK YANKEES CRYSTAL FREEZER MUG | 276 | 2.18 | 601.68 |
| L | LCM510 | NEW YORK YANKEES CRYSTAL FREEZER MUG | 339 | 1.92 | 650.88 |
| L | LCM510 | NEW YORK YANKEES CRYSTAL FREEZER MUG | 19 | 1.83 | 34.77 |
| L | LCM510-2009 | NY YANKEE INAUGURAL CRYSTAL FREEZER MUG | 14 | 1.92 | 26.88 |
| L | LCM510-2009 | NY YANKEE INAUGURAL CRYSTAL FREEZER MUG | 26 | 2.15 | 55.90 |
| L | LCM511 | OAKLAND ATHLETICS CRYSTAL FREEZER MUG | 1,849 | 1.88 | 3,476.12 |
| L | LCM511 | OAKLAND ATHLETICS CRYSTAL FREEZER MUG | 249 | 1.88 | 468.12 |
| L | LCM512 | SEATTLE MARINERS CRYSTAL FREEZER MUG | 929 | 1.90 | 1,765.10 |
| L | LCM512 | SEATTLE MARINERS CRYSTAL FREEZER MUG | 187 | 2.15 | 402.05 |
| L | LCM512 | SEATTLE MARINERS CRYSTAL FREEZER MUG | 3 | - | - |
| L | LCM513 | TEXAS RANGERS CRYSTAL FREEZER MUG | 730 | 2.15 | 1,569.50 |
| L | LCM513 | TEXAS RANGERS CRYSTAL FREEZER MUG | 177 | 1.91 | 338.07 |
| L | LCM515 | ATLANTA BRAVES CRYSTAL FREEZER MUG | 144 | 2.03 | 292.32 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|-----------|
| L | LCM515 | ATLANTA BRAVES CRYSTAL FREEZER MUG | 17 | 1.96 | 33.32 |
| L | LCM515 | ATLANTA BRAVES CRYSTAL FREEZER MUG | 3 | 2.15 | 6.45 |
| L | LCM516 | CHICAGO CUBS CRYSTAL FREEZER MUG | 264 | 2.06 | 543.84 |
| L | LCM516 | CHICAGO CUBS CRYSTAL FREEZER MUG | 1,266 | 1.91 | 2,418.06 |
| L | LCM516 | CHICAGO CUBS CRYSTAL FREEZER MUG | 8 | 0.74 | 5.92 |
| L | LCM517 | CINCINNATI REDS CRYSTAL FREEZER MUG | 144 | 2.06 | 296.64 |
| L | LCM517 | CINCINNATI REDS CRYSTAL FREEZER MUG | 96 | 2.00 | 192.00 |
| L | LCM517 | CINCINNATI REDS CRYSTAL FREEZER MUG | 17 | 2.15 | 36.55 |
| L | LCM518 | COLORADO ROCKIES CRYSTAL FREEZER MUG | 374 | 2.09 | 781.66 |
| L | LCM518 | COLORADO ROCKIES CRYSTAL FREEZER MUG | 145 | 2.15 | 311.75 |
| L | LCM518 | COLORADO ROCKIES CRYSTAL FREEZER MUG | (143) | 2.15 | (307.45) |
| L | LCM519 | FLORIDA MARLINS CRYSTAL FREEZER MUG | 114 | 1.90 | 216.60 |
| L | LCM519 | FLORIDA MARLINS CRYSTAL FREEZER MUG | (6) | 2.15 | (12.90) |
| L | LCM520 | HOUSTON ASTROS CRYSTAL FREEZER MUG | 465 | 1.90 | 883.50 |
| L | LCM520 | HOUSTON ASTROS CRYSTAL FREEZER MUG | 222 | 1.91 | 424.02 |
| L | LCM520 | HOUSTON ASTROS CRYSTAL FREEZER MUG | (1) | 2.15 | (2.15) |
| L | LCM521 | LOS ANGELES DODGERS CRYSTAL FREEZER MUG | 346 | 2.10 | 726.60 |
| L | LCM521 | LOS ANGELES DODGERS CRYSTAL FREEZER MUG | 225 | 1.99 | 447.75 |
| L | LCM521 | LOS ANGELES DODGERS CRYSTAL FREEZER MUG | 10 | - | - |
| L | LCM523 | NEW YORK METS CRYSTAL FREEZER MUG | 656 | 2.09 | 1,371.04 |
| L | LCM523 | NEW YORK METS CRYSTAL FREEZER MUG | 260 | 1.91 | 496.60 |
| L | LCM523 | NEW YORK METS CRYSTAL FREEZER MUG | 13 | 1.83 | 23.79 |
| L | LCM524 | PHILADELPHIA PHILLIES CRYSTAL FREEZER MUG | 1,483 | 2.14 | 3,173.62 |
| L | LCM524 | PHILADELPHIA PHILLIES CRYSTAL FREEZER MUG | 282 | 1.90 | 535.80 |
| L | LCM524 | PHILADELPHIA PHILLIES CRYSTAL FREEZER MUG | (3) | 2.15 | (6.45) |
| L | LCM525 | PITTSBURGH PIRATES CRYSTAL FREEZER MUG | 201 | 1.90 | 381.90 |
| L | LCM526 | ST. LOUIS CARDINALS CRYSTAL FREEZER MUG | 489 | 2.08 | 1,017.12 |
| L | LCM526 | ST. LOUIS CARDINALS CRYSTAL FREEZER MUG | 170 | 1.93 | 328.10 |
| L | LCM526 | ST. LOUIS CARDINALS CRYSTAL FREEZER MUG | 21 | - | - |
| L | LCM527 | SAN DIEGO PADRES CRYSTAL FREEZER MUG | 180 | 2.15 | 387.00 |
| L | LCM527 | SAN DIEGO PADRES CRYSTAL FREEZER MUG | 314 | 2.10 | 659.40 |
| L | LCM528 | SAN FRANCISCO GIANTS CRYSTAL FREEZER MUG | 95 | 2.15 | 204.25 |
| L | LCM528 | SAN FRANCISCO GIANTS CRYSTAL FREEZER MUG | 6 | 2.07 | 12.42 |
| L | LCM529 | ARIZONA DIAMONDBACKS CRYSTAL FREEZER MUG | 304 | 2.15 | 653.60 |
| L | LCM529 | ARIZONA DIAMONDBACKS CRYSTAL FREEZER MUG | 11 | 2.15 | 23.65 |
| L | LCM530 | TAMPA BAY RAYS CRYSTAL FREEZER MUG | 168 | 2.15 | 361.20 |
| L | LCM530 | TAMPA BAY RAYS CRYSTAL FREEZER MUG | 36 | 1.92 | 69.12 |
| L | LCM530 | TAMPA BAY RAYS CRYSTAL FREEZER MUG | (6) | 2.15 | (12.90) |
| L | LCM531 | WASHINGTON NATIONALS CRYSTAL FREEZER MUG | 519 | 2.15 | 1,115.85 |
| L | LCM531 | WASHINGTON NATIONALS CRYSTAL FREEZER MUG | 176 | 2.13 | 374.88 |
| L | LCM704 | AMERICAN FLAG DESIGN CRYSTAL FREEZER MUG | 272 | 1.90 | 516.80 |
| L | LCM705 | CLOVER LEAF DESIGN CRYSTAL FREEZER MUG | 48 | 1.93 | 92.64 |
| L | LCM705 | CLOVER LEAF DESIGN CRYSTAL FREEZER MUG | 3 | 2.15 | 6.45 |
| L | LD1005-1 | PARTY WARE DISPLAY - TRAY | 267 | 3.62 | 966.54 |
| L | LD1005-2 | PARTY WARE DISPLAY - DIVIDERS | 458 | 2.12 | 970.96 |
| L | LD1005-4 | PARTY WARE DISPLAY - SHIPPER BOX | 283 | 4.35 | 1,231.05 |
| L | LD1005-4 | PARTY WARE DISPLAY - SHIPPER BOX | 1 | 4.35 | 4.35 |
| L | LD1005-5 | PARTY WARE DISPLAY - STAND | 137 | 6.33 | 867.21 |
| L | LDC10114 | ATLANTA FALCONS DISPOSABLE PLASTIC CUP - 24 PK | 26 | 1.03 | 26.78 |
| L | LDC10214 | INDIANAPOLIS COLTS DISPOSABLE PLASTIC CUP - 24 PK | 790 | 1.01 | 797.90 |
| L | LDC10214 | INDIANAPOLIS COLTS DISPOSABLE PLASTIC CUP - 24 PK | 6 | 1.01 | 6.06 |
| L | LDC10314 | BUFFALO BILLS DISPOSABLE PLASTIC CUP - 24 PK | 256 | 0.93 | 238.08 |
| L | LDC10414 | CHICAGO BEARS DISPOSABLE PLASTIC CUP - 24 PK | 5 | 1.03 | 5.15 |
| L | LDC10414 | CHICAGO BEARS DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.03 | 1.03 |
| L | LDC10414 | CHICAGO BEARS DISPOSABLE PLASTIC CUP - 24 PK | 11 | 1.01 | 11.11 |
| L | LDC10514 | CINCINNATI BENGALS DISPOSABLE PLASTIC CUP - 24 PK | 135 | 1.10 | 148.50 |
| L | LDC10614 | CLEVELAND BROWNS DISPOSABLE PLASTIC CUP - 24 PK | 539 | 1.24 | 668.36 |
| L | LDC10714 | DALLAS COWBOYS DISPOSABLE PLASTIC CUP - 24 PK | 4,452 | 0.93 | 4,140.36 |
| L | LDC10814 | DENVER BRONCOS DISPOSABLE PLASTIC CUP - 24 PK | 540 | 1.04 | 561.60 |
| L | LDC10914 | DETROIT LIONS DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.01 | 1.01 |
| L | LDC11014 | GREEN BAY PACKERS DISPOSABLE PLASTIC CUP - 24 PK | 14 | 1.01 | 14.14 |
| L | LDC11114 | TENNESSEE TITANS DISPOSABLE PLASTIC CUP - 24 PK | 607 | 1.09 | 661.63 |
| L | LDC11214 | KANSAS CITY CHIEFS DISPOSABLE PLASTIC CUP - 24 PK | 958 | 1.11 | 1,063.38 |
| L | LDC11314 | ST. LOUIS RAMS DISPOSABLE PLASTIC CUP - 24 PK | 2,139 | 0.93 | 1,989.27 |
| L | LDC11414 | MIAMI DOLPHINS DISPOSABLE PLASTIC CUP - 24 PK | 338 | 1.08 | 365.04 |
| L | LDC11514 | MINNESOTA VIKINGS DISPOSABLE PLASTIC CUP - 24 PK | 1,489 | 1.24 | 1,846.36 |
| L | LDC11614 | NEW ENGLAND PATRIOTS DISPOSABLE PLASTIC CUP - 24 PK | 305 | 1.05 | 320.25 |
| L | LDC11614 | NEW ENGLAND PATRIOTS DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.05 | 1.05 |
| L | LDC11714 | NEW ORLEANS SAINTS DISPOSABLE PLASTIC CUP - 24 PK | 1,857 | 1.01 | 1,875.57 |
| L | LDC11814 | NEW YORK GIANTS DISPOSABLE PLASTIC CUP - 24 PK | 936 | 1.11 | 1,038.96 |
| L | LDC11914 | NEW YORK JETS DISPOSABLE PLASTIC CUP - 24 PK | 718 | 1.11 | 796.98 |
| L | LDC12014 | OAKLAND RAIDERS DISPOSABLE PLASTIC CUP - 24 PK | 1,103 | 1.11 | 1,224.33 |
| L | LDC12014 | OAKLAND RAIDERS DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.11 | 1.11 |
| L | LDC12114 | PHILADELPHIA EAGLES DISPOSABLE PLASTIC CUP - 24 PK | 213 | 0.96 | 204.48 |
| L | LDC12214 | PITTSBURGH STEELERS DISPOSABLE PLASTIC CUP - 24 PK | 9 | 1.01 | 9.09 |
| L | LDC12314 | ARIZONA CARDINALS DISPOSABLE PLASTIC CUP - 24 PK | 4 | 1.03 | 4.12 |
| L | LDC12314 | ARIZONA CARDINALS DISPOSABLE PLASTIC CUP - 24 PK | 60 | 1.01 | 60.60 |
| L | LDC12414 | SAN DIEGO CHARGERS DISPOSABLE PLASTIC CUP - 24 PK | 1,752 | 1.11 | 1,944.72 |
| L | LDC12414 | SAN DIEGO CHARGERS DISPOSABLE PLASTIC CUP - 24 PK | 22 | 1.11 | 24.42 |
| L | LDC12514 | SAN FRANCISCO 49ERS DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.11 | 1.11 |
| L | LDC12614 | SEATTLE SEAHAWKS DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.14 | 1.14 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| L | LDC12714 | TAMPA BAY BUCCANEERS DISPOSABLE PLASTIC CUP - 24 PK | 839 | 1.24 | 1,040.36 |
| L | LDC12814 | WASHINGTON REDSKINS DISPOSABLE PLASTIC CUP - 24 PK | 1,116 | 1.24 | 1,383.84 |
| L | LDC12914 | CAROLINA PANTHERS DISPOSABLE PLASTIC CUP - 24 PK | 636 | 0.87 | 553.32 |
| L | LDC13014 | JACKSONVILLE JAGUARS DISPOSABLE PLASTIC CUP - 24 PK | 236 | 1.04 | 245.44 |
| L | LDC13114 | BALTIMORE RAVENS DISPOSABLE PLASTIC CUP - 24 PK | 1,675 | 1.01 | 1,691.75 |
| L | LDC13214 | HOUSTON TEXANS DISPOSABLE PLASTIC CUP - 24 PK | 1,039 | 1.11 | 1,153.29 |
| L | LDC40114 | UNIV. OF FLORIDA DISPOSABLE PLASTIC CUP - 24 PK | 1,763 | 0.94 | 1,657.22 |
| L | LDC40114 | UNIV. OF FLORIDA DISPOSABLE PLASTIC CUP - 24 PK | 1 | 0.94 | 0.94 |
| L | LDC40214 | UNIV. OF KENTUCKY DISPOSABLE PLASTIC CUP - 24 PK | 557 | 1.07 | 595.99 |
| L | LDC40414 | UNIV. OF NORTH CAROLINA DISPOSABLE PLASTIC CUP - 24 PK | 587 | 1.09 | 639.83 |
| L | LDC40514 | UNIV. OF NEBRASKA  DISPOSABLE PLASTIC CUP - 24 PK | 1,139 | 1.08 | 1,230.12 |
| L | LDC40614 | PENN STATE UNIV.  DISPOSABLE PLASTIC CUP - 24 PK | 530 | 1.03 | 545.90 |
| L | LDC40714 | FLORIDA STATE UNIV. DISPOSABLE PLASTIC CUP - 24 PK | 80 | 0.98 | 78.40 |
| L | LDC40814 | UNIV. OF TENNESSEE  DISPOSABLE PLASTIC CUP - 24 PK | 1,465 | 1.11 | 1,626.15 |
| L | LDC41114 | UNIV. OF MICHIGAN DISPOSABLE PLASTIC CUP - 24 PK | 962 | 1.11 | 1,067.82 |
| L | LDC41214 | UNIV. OF ALABAMA DISPOSABLE PLASTIC CUP - 24 PK | 602 | 1.10 | 662.20 |
| L | LDC41314 | UNIV. OF IOWA DISPOSABLE PLASTIC CUP - 24 PK | 1,269 | 1.11 | 1,408.59 |
| L | LDC41414 | KANSAS STATE UNIV. DISPOSABLE PLASTIC CUP - 24 PK | 944 | 1.36 | 1,283.84 |
| L | LDC41514 | UNIV. OF KANSAS DISPOSABLE PLASTIC CUP - 24 PK | 1,182 | 1.12 | 1,323.84 |
| L | LDC41614 | UNIV. OF TEXAS DISPOSABLE PLASTIC CUP - 24 PK | 3,104 | 1.02 | 3,166.08 |
| L | LDC41614 | UNIV. OF TEXAS DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.02 | 1.02 |
| L | LDC41814 | OHIO STATE UNIVERSITY DISPOSABLE PLASTIC CUP - 24 PK | 2,495 | 1.02 | 2,544.90 |
| L | LDC42114 | UNIV. OF WISCONSIN  DISPOSABLE PLASTIC CUP - 24 PK | 1,271 | 1.11 | 1,410.81 |
| L | LDC42214 | CLEMSON UNIVERSITY DISPOSABLE PLASTIC CUP - 24 PK | 589 | 0.92 | 541.88 |
| L | LDC42414 | AUBURN UNIVERSITY DISPOSABLE PLASTIC CUP - 24 PK | 471 | 1.11 | 522.81 |
| L | LDC42414 | AUBURN UNIVERSITY DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.01 | 1.01 |
| L | LDC42614 | LOUISIANA STATE UNIV. DISPOSABLE PLASTIC CUP - 24 PK | 885 | 1.22 | 1,079.70 |
| L | LDC42814 | UNIV. OF GEORGIA DISPOSABLE PLASTIC CUP - 24 PK | 1,552 | 1.07 | 1,660.64 |
| L | LDC42914 | GEORGIA TECH DISPOSABLE PLASTIC CUP - 24 PK | 254 | 0.89 | 226.06 |
| L | LDC42914 | GEORGIA TECH DISPOSABLE PLASTIC CUP - 24 PK | 1 | 0.89 | 0.89 |
| L | LDC43214 | UNIV. OF OKLAHOMA DISPOSABLE PLASTIC CUP - 24 PK | 1,195 | 1.11 | 1,326.45 |
| L | LDC43614 | TEXAS A & M UNIVERSITY DISPOSABLE PLASTIC CUP - 24PK | 1,321 | 1.08 | 1,426.68 |
| L | LDC43814 | VIRGINIA TECH DISPOSABLE PLASTIC CUP - 24 PK | 1,119 | 1.11 | 1,242.09 |
| L | LDC44014 | UNIV. OF MIAMI  DISPOSABLE PLASTIC CUP - 24 PK | 2,050 | 0.97 | 1,988.50 |
| L | LDC44114 | OKLAHOMA STATE UNIV.  DISPOSABLE PLASTIC CUP - 24 PK | 1,450 | 1.06 | 1,537.00 |
| L | LDC44314 | UNIV. OF SOUTH CAROLINA DISPOSABLE PLASTIC CUP - 24 PK | 1,788 | 1.11 | 1,984.68 |
| L | LDC44314 | UNIV. OF SOUTH CAROLINA DISPOSABLE PLASTIC CUP - 24 PK | 36 | 1.01 | 36.36 |
| L | LDC44514 | UNIV. OF WASHINGTON  DISPOSABLE PLASTIC CUP - 24 PK | 114 | 0.74 | 84.36 |
| L | LDC44614 | UNIV. OF OREGON DISPOSABLE PLASTIC CUP - 24 PK | 41 | 1.13 | 46.33 |
| L | LDC44714 | NORTH CAROLINA STATE DISPOSABLE PLASTIC CUP - 24 PK | 285 | 0.73 | 208.05 |
| L | LDC45814 | WEST VIRGINIA UNIVERSITY DISPOSABLE PLASTIC CUP - 24 PK | 714 | 1.12 | 799.68 |
| L | LDC46314 | LOUISVILLE UNIVERSITY DISPOSABLE PLASTIC CUP - 24 PK | 553 | 1.48 | 818.44 |
| L | LDC50314 | BOSTON RED SOX DISPOSABLE PLASTIC CUP - 24 PK | 1,277 | 1.01 | 1,289.77 |
| L | LDC50414 | CHICAGO WHITE SOX DISPOSABLE PLASTIC CUP - 24 PK | 28 | 1.14 | 31.92 |
| L | LDC50914 | MINNESOTA TWINS DISPOSABLE PLASTIC CUP - 24 PK | 8 | 0.98 | 7.84 |
| L | LDC51014 | NEW YORK YANKEES DISPOSABLE PLASTIC CUP - 24 PK | 1,831 | 0.93 | 1,702.83 |
| L | LDC51014 | NEW YORK YANKEES DISPOSABLE PLASTIC CUP - 24 PK | 1 | 0.93 | 0.93 |
| L | LDC51014 | NEW YORK YANKEES DISPOSABLE PLASTIC CUP - 24 PK | 37 | 1.01 | 37.37 |
| L | LDC51214 | SEATTLE MARINERS DISPOSABLE PLASTIC CUP - 24 PK | 1,584 | 1.01 | 1,599.84 |
| L | LDC51614 | CHICAGO CUBS DISPOSABLE PLASTIC CUP - 24 PK | 697 | 1.08 | 752.76 |
| L | LDC51614 | CHICAGO CUBS DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.08 | 1.08 |
| L | LDC52314 | NEW YORK METS DISPOSABLE PLASTIC CUP - 24 PK | 663 | 1.01 | 669.63 |
| L | LDC52414 | PHILADELPHIA PHILLIES DISPOSABLE PLASTIC CUP - 24 PK | 117 | 0.87 | 101.79 |
| L | LDC52614 | ST. LOUIS CARDINALS DISPOSABLE PLASTIC CUP - 24 PK | 432 | 1.06 | 457.92 |
| L | LDC52614 | ST. LOUIS CARDINALS DISPOSABLE PLASTIC CUP - 24 PK | 1 | 1.06 | 1.06 |
| L | LDF10114 | ATLANTA FALCONS DISPOSABLE PLASTIC FORKS - 24 PK | 505 | 1.49 | 752.45 |
| L | LDF10224 | INDIANAPOLIS COLTS DISPOSABLE PLASTIC FORKS - 24 PK | 454 | 1.78 | 808.12 |
| L | LDF10224 | INDIANAPOLIS COLTS DISPOSABLE PLASTIC FORKS - 24 PK | 6 | 1.85 | 11.10 |
| L | LDF10324 | BUFFALO BILLS DISPOSABLE PLASTIC FORKS - 24 PK | 721 | 1.11 | 800.31 |
| L | LDF10424 | CHICAGO BEARS DISPOSABLE PLASTIC FORKS - 24 PK | 1,092 | 1.38 | 1,506.96 |
| L | LDF10424 | CHICAGO BEARS DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.38 | 1.38 |
| L | LDF10424 | CHICAGO BEARS DISPOSABLE PLASTIC FORKS - 24 PK | 11 | 1.85 | 20.35 |
| L | LDF10524 | CINCINNATI BENGALS DISPOSABLE PLASTIC FORKS - 24 PK | 192 | 1.48 | 284.16 |
| L | LDF10624 | CLEVELAND BROWNS DISPOSABLE PLASTIC FORKS - 24 PK | 513 | 1.59 | 815.67 |
| L | LDF10724 | DALLAS COWBOYS DISPOSABLE PLASTIC FORKS - 24 PK | 1,788 | 1.54 | 2,753.52 |
| L | LDF10724 | DALLAS COWBOYS DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.54 | 1.54 |
| L | LDF10824 | DENVER BRONCOS DISPOSABLE PLASTIC FORKS - 24 PK | 2,540 | 1.34 | 3,403.60 |
| L | LDF10924 | DETROIT LIONS DISPOSABLE PLASTIC FORKS - 24 PK | 119 | 1.15 | 136.85 |
| L | LDF10924 | DETROIT LIONS DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.85 | 1.85 |
| L | LDF11024 | GREEN BAY PACKERS DISPOSABLE PLASTIC FORKS - 24 PK | 14 | 1.85 | 25.90 |
| L | LDF11124 | TENNESSEE TITANS DISPOSABLE PLASTIC FORKS - 24 PK | 1,893 | 1.39 | 2,631.27 |
| L | LDF11224 | KANSAS CITY CHIEFS DISPOSABLE PLASTIC FORKS - 24 PK | 362 | 1.47 | 532.14 |
| L | LDF11324 | ST. LOUIS RAMS DISPOSABLE PLASTIC FORKS - 24 PK | 1,594 | 1.85 | 2,948.90 |
| L | LDF11424 | MIAMI DOLPHINS DISPOSABLE PLASTIC FORKS - 24 PK | 439 | 1.59 | 698.01 |
| L | LDF11524 | MINNESOTA VIKINGS DISPOSABLE PLASTIC FORKS - 24 PK | 206 | 1.38 | 284.28 |
| L | LDF11624 | NEW ENGLAND PATRIOTS DISPOSABLE PLASTIC FORKS - 24 PK | 3,156 | 1.49 | 4,702.44 |
| L | LDF11624 | NEW ENGLAND PATRIOTS DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.49 | 1.49 |
| L | LDF11724 | NEW ORLEANS SAINTS DISPOSABLE PLASTIC FORKS - 24 PK | 2,304 | 1.78 | 4,101.12 |
| L | LDF11724 | NEW ORLEANS SAINTS DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.78 | 1.78 |
| L | LDF11824 | NEW YORK GIANTS DISPOSABLE PLASTIC FORKS - 24 PK | 1,779 | 1.42 | 2,526.18 |
| L | LDF11924 | NEW YORK JETS DISPOSABLE PLASTIC FORKS - 24 PK | 1,401 | 1.40 | 1,961.40 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| L | LDF12024 | OAKLAND RAIDERS DISPOSABLE PLASTIC FORKS - 24 PK | 2,769 | 1.05 | 2,907.45 |
| L | LDF12024 | OAKLAND RAIDERS DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.05 | 1.05 |
| L | LDF12124 | PHILADELPHIA EAGLES DISPOSABLE PLASTIC FORKS - 24 PK | 2,746 | 1.54 | 4,228.84 |
| L | LDF12224 | PITTSBURGH STEELERS DISPOSABLE PLASTIC FORKS - 24 PK | 753 | 1.78 | 1,340.34 |
| L | LDF12324 | ARIZONA CARDINALS DISPOSABLE PLASTIC FORKS - 24 PK | 60 | 1.85 | 111.00 |
| L | LDF12424 | SAN DIEGO CHARGERS DISPOSABLE PLASTIC FORKS - 24 PK | 712 | 1.75 | 1,246.00 |
| L | LDF12424 | SAN DIEGO CHARGERS DISPOSABLE PLASTIC FORKS - 24 PK | 3 | 1.75 | 5.25 |
| L | LDF12524 | SAN FRANCISCO 49ERS DISPOSABLE PLASTIC FORKS - 24 PK | 533 | 1.15 | 612.95 |
| L | LDF12624 | SEATTLE SEAHAWKS DISPOSABLE PLASTIC FORKS - 24 PK | 1,321 | 1.49 | 1,968.29 |
| L | LDF12724 | TAMPA BAY BUCCANEERS DISPOSABLE PLASTIC FORKS - 24 PK | 48 | 1.48 | 71.04 |
| L | LDF12824 | WASHINGTON REDSKINS DISPOSABLE PLASTIC FORKS - 24 PK | 756 | 1.41 | 1,065.96 |
| L | LDF12924 | CAROLINA PANTHERS DISPOSABLE PLASTIC FORKS - 24 PK | 75 | 1.85 | 138.75 |
| L | LDF13024 | JACKSONVILLE JAGUARS DISPOSABLE PLASTIC FORKS - 24 PK | 318 | 1.08 | 343.44 |
| L | LDF13124 | BALTIMORE RAVENS DISPOSABLE PLASTIC FORKS - 24 PK | 598 | 1.78 | 1,064.44 |
| L | LDF13224 | HOUSTON TEXANS DISPOSABLE PLASTIC FORKS - 24 PK | 15 | 1.07 | 16.05 |
| L | LDF40124 | UNIV. OF FLORIDA DISPOSABLE PLASTIC FORKS - 24 PK | 802 | 1.76 | 1,411.52 |
| L | LDF40124 | UNIV. OF FLORIDA DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.76 | 1.76 |
| L | LDF40424 | UNIV. OF NORTH CAROLINA DISPOSABLE PLASTIC FORKS - 24 PK | 558 | 1.59 | 887.22 |
| L | LDF40524 | UNIV. OF NEBRASKA  DISPOSABLE PLASTIC FORKS - 24 PK | 547 | 1.09 | 596.23 |
| L | LDF40624 | PENN STATE UNIV.  DISPOSABLE PLASTIC FORKS - 24 PK | 454 | 1.07 | 485.78 |
| L | LDF40724 | FLORIDA STATE UNIV. DISPOSABLE PLASTIC FORKS - 24 PK | 207 | 1.59 | 329.13 |
| L | LDF40824 | UNIV. OF TENNESSEE  DISPOSABLE PLASTIC FORKS - 24 PK | 592 | 1.51 | 893.92 |
| L | LDF41124 | UNIV. OF MICHIGAN  DISPOSABLE PLASTIC FORKS - 24 PK | 16 | 1.04 | 16.64 |
| L | LDF41224 | UNIV. OF ALABAMA DISPOSABLE PLASTIC FORKS - 24 PK | 2 | 1.78 | 3.56 |
| L | LDF41324 | UNIV. OF IOWA  DISPOSABLE PLASTIC FORKS - 24 PK | 700 | 1.11 | 777.00 |
| L | LDF41424 | KANSAS STATE UNIV. DISPOSABLE PLASTIC FORKS - 24 PK | 649 | 1.09 | 707.41 |
| L | LDF41524 | UNIV. OF KANSAS DISPOSABLE PLASTIC FORKS - 24 PK | 1,162 | 1.59 | 1,847.58 |
| L | LDF41624 | UNIV. OF TEXAS DISPOSABLE PLASTIC FORKS - 24 PK | 360 | 1.71 | 615.60 |
| L | LDF41624 | UNIV. OF TEXAS DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.71 | 1.71 |
| L | LDF41824 | OHIO STATE UNIVERSITY DISPOSABLE PLASTIC FORKS - 24 PK | 582 | 1.65 | 960.30 |
| L | LDF41824 | OHIO STATE UNIVERSITY DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.65 | 1.65 |
| L | LDF42124 | UNIV. OF WISCONSIN  DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.06 | 1.06 |
| L | LDF42224 | CLEMSON UNIVERSITY DISPOSABLE PLASTIC FORKS - 24 PK | 376 | 1.54 | 579.04 |
| L | LDF42424 | AUBURN UNIVERSITY DISPOSABLE PLASTIC FORKS - 24 PK | 1,060 | 1.58 | 1,674.80 |
| L | LDF42624 | LOUISIANA STATE UNIV. DISPOSABLE PLASTIC FORKS - 24 PK | 1,210 | 1.77 | 2,141.70 |
| L | LDF42824 | UNIV. OF GEORGIA DISPOSABLE PLASTIC FORKS - 24 PK | 1,367 | 1.58 | 2,159.86 |
| L | LDF42824 | UNIV. OF GEORGIA DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.85 | 1.85 |
| L | LDF42924 | GEORGIA TECH DISPOSABLE PLASTIC FORKS - 24 PK | 1,030 | 1.31 | 1,349.30 |
| L | LDF42924 | GEORGIA TECH DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.31 | 1.31 |
| L | LDF43224 | UNIV. OF OKLAHOMA DISPOSABLE PLASTIC FORKS - 24 PK | 251 | 1.78 | 446.78 |
| L | LDF43624 | TEXAS A & M UNIVERSITY DISPOSABLE PLASTIC FORKS - 24 PK | 244 | 1.04 | 253.76 |
| L | LDF43724 | MICHIGAN STATE UNIVERSITY DISPOSABLE PLASTIC FORKS - 24 PK | 51 | 1.15 | 58.65 |
| L | LDF43824 | VIRGINIA TECH DISPOSABLE PLASTIC FORKS - 24 PK | 342 | 1.78 | 608.76 |
| L | LDF44024 | UNIV. OF MIAMI  DISPOSABLE PLASTIC FORKS - 24 PK | 885 | 1.59 | 1,407.15 |
| L | LDF44124 | OKLAHOMA STATE UNIV.  DISPOSABLE PLASTIC FORKS - 24 PK | 687 | 1.08 | 741.96 |
| L | LDF44324 | UNIV. OF SOUTH CAROLINA DISPOSABLE PLASTIC FORKS - 24 PK | 43 | 1.33 | 57.19 |
| L | LDF44524 | UNIV. OF WASHINGTON DISPOSABLE PLASTIC FORKS - 24 PK | 821 | 1.15 | 944.15 |
| L | LDF44624 | UNIV. OF OREGON DISPOSABLE PLASTIC FORKS - 24 PK | 310 | 1.52 | 471.20 |
| L | LDF44724 | NORTH CAROLINA STATE DISPOSABLE PLASTIC FORKS - 24 PK | 994 | 1.08 | 1,073.52 |
| L | LDF45524 | WASHINGTON STATE UNIVERSITY DISPOSABLE PLASTIC FORKS - 24 P | 194 | 1.04 | 201.76 |
| L | LDF45824 | WEST VIRGINIA UNIV.  DISPOSABLE PLASTIC FORKS - 24 PK | 859 | 1.50 | 1,288.50 |
| L | LDF45824 | WEST VIRGINIA UNIV.  DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.50 | 1.50 |
| L | LDF46324 | LOUISVILLE UNIVERSITY DISPOSABLE PLASTIC FORKS - 24 PK | 1,063 | 1.37 | 1,456.31 |
| L | LDF50324 | BOSTON RED SOX DISPOSABLE PLASTIC FORKS - 24 PK | 813 | 1.68 | 1,365.84 |
| L | LDF50424 | CHICAGO WHITE SOX DISPOSABLE PLASTIC FORKS - 24 PK | 104 | 1.37 | 142.48 |
| L | LDF50924 | MINNESOTA TWINS DISPOSABLE PLASTIC FORKS - 24 PK | 76 | 1.13 | 85.88 |
| L | LDF51024 | NEW YORK YANKEES DISPOSABLE PLASTIC FORKS - 24 PK | 751 | 1.56 | 1,171.56 |
| L | LDF51024 | NEW YORK YANKEES DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.56 | 1.56 |
| L | LDF51024 | NEW YORK YANKEES DISPOSABLE PLASTIC FORKS - 24 PK | 37 | 1.85 | 68.45 |
| L | LDF51624 | CHICAGO CUBS DISPOSABLE PLASTIC FORKS - 24 PK | 605 | 1.56 | 943.80 |
| L | LDF51624 | CHICAGO CUBS DISPOSABLE PLASTIC FORKS - 24 PK | 1 | 1.56 | 1.56 |
| L | LDF52324 | NEW YORK METS DISPOSABLE PLASTIC FORKS - 24 PK | 908 | 1.05 | 953.40 |
| L | LDF52424 | PHILADELPHIA PHILLIES DISPOSABLE PLASTIC FORKS - 24 PK | 18 | 1.59 | 28.62 |
| L | LDF52624 | ST. LOUIS CARDINALS DISPOSABLE PLASTIC FORKS - 24 PK | 628 | 1.35 | 847.80 |
| L | LDF52624 | ST. LOUIS CARDINALS DISPOSABLE PLASTIC FORKS - 24 PK | 1,008 | 1.85 | 1,864.80 |
| L | LDP10110 | ATLANTA FALCONS DISPOSABLE PLASTIC PLATE  - 12 PK | 892 | 1.44 | 1,284.48 |
| L | LDP10210 | INDIANAPOLIS COLTS DISPOSABLE PLASTIC PLATE  - 12 PK | 2,077 | 1.57 | 3,260.89 |
| L | LDP10210 | INDIANAPOLIS COLTS DISPOSABLE PLASTIC PLATE  - 12 PK | 12 | 1.43 | 17.16 |
| L | LDP10310 | BUFFALO BILLS DISPOSABLE PLASTIC PLATE  - 12 PK | 2,584 | 1.61 | 4,160.24 |
| L | LDP10410 | CHICAGO BEARS DISPOSABLE PLASTIC PLATE  - 12 PK | 2,405 | 1.52 | 3,655.60 |
| L | LDP10410 | CHICAGO BEARS DISPOSABLE PLASTIC PLATE  - 12 PK | 2 | 1.53 | 3.06 |
| L | LDP10410 | CHICAGO BEARS DISPOSABLE PLASTIC PLATE  - 12 PK | 22 | 1.43 | 31.46 |
| L | LDP10510 | CINCINNATI BENGALS DISPOSABLE PLASTIC PLATE  - 12 PK | 525 | 1.48 | 777.00 |
| L | LDP10710 | DALLAS COWBOYS DISPOSABLE PLASTIC PLATE  - 12 PK | 1,898 | 1.62 | 3,074.76 |
| L | LDP10710 | DALLAS COWBOYS DISPOSABLE PLASTIC PLATE  - 12 PK | 13 | 1.62 | 21.06 |
| L | LDP10810 | DENVER BRONCOS DISPOSABLE PLASTIC PLATE  - 12 PK | 3,028 | 1.58 | 4,784.24 |
| L | LDP10910 | DETROIT LIONS DISPOSABLE PLASTIC PLATE  - 12 PK | 79 | 1.50 | 118.50 |
| L | LDP10910 | DETROIT LIONS DISPOSABLE PLASTIC PLATE  - 12 PK | 4 | 1.43 | 5.72 |
| L | LDP11010 | GREEN BAY PACKERS DISPOSABLE PLASTIC PLATE  - 12 PK | 16 | 1.43 | 22.88 |
| L | LDP11110 | TENNESSEE TITANS DISPOSABLE PLASTIC PLATE  - 12 PK | 1,330 | 1.62 | 2,154.60 |
| L | LDP11210 | KANSAS CITY CHIEFS DISPOSABLE PLASTIC PLATE  - 12 PK | 157 | 1.51 | 237.07 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|------------|
| L | LDP11310 | ST. LOUIS RAMS DISPOSABLE PLASTIC PLATE  - 12 PK | 3,230 | 1.59 | 5,135.70 |
| L | LDP11410 | MIAMI DOLPHINS DISPOSABLE PLASTIC PLATE  - 12 PK | 457 | 1.57 | 717.49 |
| L | LDP11510 | MINNESOTA VIKINGS DISPOSABLE PLASTIC PLATE  - 12 PK | 719 | 1.62 | 1,164.78 |
| L | LDP11610 | NEW ENGLAND PATRIOTS DISPOSABLE PLASTIC PLATE  - 12 PK | 5,350 | 1.62 | 8,667.00 |
| L | LDP11610 | NEW ENGLAND PATRIOTS DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.62 | 1.62 |
| L | LDP11710 | NEW ORLEANS SAINTS DISPOSABLE PLASTIC PLATE  - 12 PK | 1,283 | 1.47 | 1,886.01 |
| L | LDP11710 | NEW ORLEANS SAINTS DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.47 | 1.47 |
| L | LDP11810 | NEW YORK GIANTS DISPOSABLE PLASTIC PLATE  - 12 PK | 2,346 | 1.44 | 3,378.24 |
| L | LDP11910 | NEW YORK JETS DISPOSABLE PLASTIC PLATE  - 12 PK | 405 | 1.52 | 615.60 |
| L | LDP12010 | OAKLAND RAIDERS DISPOSABLE PLASTIC PLATE  - 12 PK | 1,647 | 1.61 | 2,651.67 |
| L | LDP12010 | OAKLAND RAIDERS DISPOSABLE PLASTIC PLATE  - 12 PK | 2 | 1.62 | 3.24 |
| L | LDP12110 | PHILADELPHIA EAGLES DISPOSABLE PLASTIC PLATE  - 12 PK | 4,032 | 1.52 | 6,128.64 |
| L | LDP12110 | PHILADELPHIA EAGLES DISPOSABLE PLASTIC PLATE  - 12 PK | 12 | 1.43 | 17.16 |
| L | LDP12310 | ARIZONA CARDINALS DISPOSABLE PLASTIC PLATE  - 12 PK | 2 | 1.54 | 3.08 |
| L | LDP12310 | ARIZONA CARDINALS DISPOSABLE PLASTIC PLATE  - 12 PK | 120 | 1.43 | 171.60 |
| L | LDP12410 | SAN DIEGO CHARGERS DISPOSABLE PLASTIC PLATE  - 12 PK | 898 | 1.50 | 1,347.00 |
| L | LDP12410 | SAN DIEGO CHARGERS DISPOSABLE PLASTIC PLATE  - 12 PK | 31 | 1.50 | 46.50 |
| L | LDP12510 | SAN FRANCISCO 49ERS DISPOSABLE PLASTIC PLATE  - 12 PK | 257 | 1.52 | 390.64 |
| L | LDP12610 | SEATTLE SEAHAWKS DISPOSABLE PLASTIC PLATE  - 12 PK | 2,718 | 1.61 | 4,375.98 |
| L | LDP12710 | TAMPA BAY BUCCANEERS DISPOSABLE PLASTIC PLATE  - 12 PK | 592 | 1.65 | 976.80 |
| L | LDP12810 | WASHINGTON REDSKINS DISPOSABLE PLASTIC PLATE  - 12 PK | 1,024 | 1.65 | 1,689.60 |
| L | LDP12910 | CAROLINA PANTHERS DISPOSABLE PLASTIC PLATE  - 12 PK | 2,136 | 1.43 | 3,054.48 |
| L | LDP13010 | JACKSONVILLE JAGUARS DISPOSABLE PLASTIC PLATE  - 12 PK | 1,732 | 1.61 | 2,788.52 |
| L | LDP13110 | BALTIMORE RAVENS DISPOSABLE PLASTIC PLATE  - 12 PK | 656 | 1.43 | 938.08 |
| L | LDP13110 | BALTIMORE RAVENS DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.43 | 1.43 |
| L | LDP13210 | HOUSTON TEXANS DISPOSABLE PLASTIC PLATE  - 12 PK | 41 | 1.43 | 58.63 |
| L | LDP40110 | UNIV. OF FLORIDA DISPOSABLE PLASTIC PLATE  - 12 PK | 2,093 | 1.43 | 2,992.99 |
| L | LDP40110 | UNIV. OF FLORIDA DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.43 | 1.43 |
| L | LDP40210 | UNIV. OF KENTUCKY DISPOSABLE PLASTIC PLATE  - 12 PK | 223 | 1.60 | 356.80 |
| L | LDP40410 | UNIV. OF NORTH CAROLINA DISPOSABLE PLASTIC PLATE  - 12 PK | 79 | 1.65 | 130.35 |
| L | LDP40510 | UNIV. OF NEBRASKA  DISPOSABLE PLASTIC PLATE  - 12 PK | 156 | 1.66 | 258.96 |
| L | LDP40610 | PENN STATE UNIV.  DISPOSABLE PLASTIC PLATE  - 12 PK | 486 | 1.63 | 792.18 |
| L | LDP40710 | FLORIDA STATE UNIV. DISPOSABLE PLASTIC PLATE  - 12 PK | 12 | 1.65 | 19.80 |
| L | LDP41110 | UNIV. OF MICHIGAN DISPOSABLE PLASTIC PLATE  - 12 PK | 407 | 1.62 | 659.34 |
| L | LDP41210 | UNIV. OF ALABAMA DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.43 | 1.43 |
| L | LDP41310 | UNIV. OF IOWA DISPOSABLE PLASTIC PLATE  - 12 PK | 585 | 1.48 | 865.80 |
| L | LDP41510 | UNIV. OF KANSAS DISPOSABLE PLASTIC PLATE  - 12 PK | 656 | 1.66 | 1,088.96 |
| L | LDP41610 | UNIV. OF TEXAS DISPOSABLE PLASTIC PLATE  - 12 PK | 1,367 | 1.57 | 2,146.19 |
| L | LDP41610 | UNIV. OF TEXAS DISPOSABLE PLASTIC PLATE  - 12 PK | 42 | 1.55 | 65.10 |
| L | LDP41810 | OHIO STATE UNIVERSITY DISPOSABLE PLASTIC PLATE  - 12 PK | 679 | 1.47 | 998.13 |
| L | LDP41810 | OHIO STATE UNIVERSITY DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.47 | 1.47 |
| L | LDP42610 | LOUISIANA STATE UNIV. DISPOSABLE PLASTIC PLATE  - 12 PK | 2,293 | 1.43 | 3,278.99 |
| L | LDP42810 | UNIV. OF GEORGIA DISPOSABLE PLASTIC PLATE  - 12 PK | 568 | 1.62 | 920.16 |
| L | LDP42910 | GEORGIA TECH DISPOSABLE PLASTIC PLATE  - 12 PK | 715 | 1.43 | 1,022.45 |
| L | LDP42910 | GEORGIA TECH DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.43 | 1.43 |
| L | LDP43210 | UNIV. OF OKLAHOMA DISPOSABLE PLASTIC PLATE  - 12 PK | 98 | 1.66 | 162.68 |
| L | LDP43710 | MICHIGAN STATE UNIVERSITY DISPOSABLE PLASTIC PLATE  - 12 PK | 29 | 1.31 | 37.99 |
| L | LDP43710 | MICHIGAN STATE UNIVERSITY DISPOSABLE PLASTIC PLATE  - 12 PK | (1) | 1.43 | (1.43) |
| L | LDP43810 | VIRGINIA TECH DISPOSABLE PLASTIC PLATE  - 12 PK | 1,060 | 1.66 | 1,759.60 |
| L | LDP44110 | OKLAHOMA STATE UNIV.  DISPOSABLE PLASTIC PLATE  - 12 PK | 250 | 1.66 | 415.00 |
| L | LDP44310 | UNIV. OF SOUTH CAROLINA DISPOSABLE PLASTIC PLATE  - 12 PK | 211 | 1.50 | 316.50 |
| L | LDP44310 | UNIV. OF SOUTH CAROLINA DISPOSABLE PLASTIC PLATE  - 12 PK | 3 | 1.43 | 4.29 |
| L | LDP44610 | UNIV. OF OREGON DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.30 | 1.30 |
| L | LDP44710 | NORTH CAROLINA STATE DISPOSABLE PLASTIC PLATE  - 12 PK | 469 | 1.30 | 609.70 |
| L | LDP45510 | WASHINGTON STATE UNIVERSITY DISPOSABLE PLASTIC PLATE  - 12 P | 237 | 1.32 | 312.84 |
| L | LDP45810 | WEST VIRGINIA UNIV.  DISPOSABLE PLASTIC PLATE  - 12 PK | 1,733 | 1.60 | 2,772.80 |
| L | LDP45810 | WEST VIRGINIA UNIV.  DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.60 | 1.60 |
| L | LDP46310 | LOUISVILLE UNIVERSITY DISPOSABLE PLASTIC PLATE  - 12 PK | 2,197 | 1.59 | 3,493.23 |
| L | LDP50310 | BOSTON RED SOX DISPOSABLE PLASTIC PLATE  - 12 PK | 1,555 | 1.43 | 2,223.65 |
| L | LDP50310 | BOSTON RED SOX DISPOSABLE PLASTIC PLATE  - 12 PK | 18 | 1.43 | 25.74 |
| L | LDP50410 | CHICAGO WHITE SOX DISPOSABLE PLASTIC PLATE  - 12 PK | 40 | 1.64 | 65.60 |
| L | LDP50910 | MINNESOTA TWINS DISPOSABLE PLASTIC PLATE  - 12 PK | 33 | 1.65 | 54.45 |
| L | LDP51010 | NEW YORK YANKEES DISPOSABLE PLASTIC PLATE  - 12 PK | 3,325 | 1.44 | 4,788.00 |
| L | LDP51010 | NEW YORK YANKEES DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.44 | 1.44 |
| L | LDP51010 | NEW YORK YANKEES DISPOSABLE PLASTIC PLATE  - 12 PK | 131 | - | - |
| L | LDP51210 | SEATTLE MARINERS DISPOSABLE PLASTIC PLATE  - 12 PK | 2,023 | 1.43 | 2,892.89 |
| L | LDP51610 | CHICAGO CUBS DISPOSABLE PLASTIC PLATE  - 12 PK | 866 | 1.65 | 1,428.90 |
| L | LDP51610 | CHICAGO CUBS DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.65 | 1.65 |
| L | LDP52310 | NEW YORK METS DISPOSABLE PLASTIC PLATE  - 12 PK | 1,329 | 1.50 | 1,993.50 |
| L | LDP52410 | PHILADELPHIA PHILLIES DISPOSABLE PLASTIC PLATE  - 12 PL | 83 | 1.43 | 118.69 |
| L | LDP52610 | ST. LOUIS CARDINALS DISPOSABLE PLASTIC PLATE  - 12 PK | 1,759 | 1.47 | 2,585.73 |
| L | LDP52610 | ST. LOUIS CARDINALS DISPOSABLE PLASTIC PLATE  - 12 PK | 1 | 1.47 | 1.47 |
| L | LDS10705 | DALLAS COWBOYS CHILDREN'S 5 PC DINNER SET | 2 | 3.55 | 7.10 |
| L | LDS10905 | DETROIT LIONS CHILDREN'S 5 PC DINNER SET | 2 | 3.55 | 7.10 |
| L | LDS11005 | GREEN BAY PACKERS CHILDREN'S 5 PC DINNER SET | 4 | - | - |
| L | LDS11205 | KANSAS CITY CHIEFS CHILDREN'S 5 PC DINNER SET | 557 | 3.00 | 1,671.00 |
| L | LDS11305 | ST. LOUIS RAMS CHILDREN'S 5 PC DINNER SET | 130 | 3.00 | 390.00 |
| L | LDS11305 | ST. LOUIS RAMS CHILDREN'S 5 PC DINNER SET | 1 | 3.00 | 3.00 |
| L | LDS11405 | MIAMI DOLPHINS CHILDREN'S 5 PC DINNER SET | 58 | 3.01 | 174.58 |
| L | LDS11705 | NEW ORLEANS SAINTS CHILDREN'S 5 PC DINNER SET | 1 | 3.55 | 3.55 |
| L | LDS11905 | NEW YORK JETS CHILDREN'S 5 PC DINNER SET | 1 | 3.55 | 3.55 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|------------|
| L | LDS12205 | PITTSBURGH STEELERS CHILDREN'S 5 PC DINNER SET | 1 | 3.55 | 3.55 |
| L | LDS12305 | ARIZONA CARDINALS CHILDREN'S 5 PC DINNER SET | 231 | 3.20 | 739.20 |
| L | LDS12605 | SEATTLE SEAHAWKS CHILDREN'S 5 PC DINNER SET | 80 | 3.55 | 284.00 |
| L | LDS12705 | TAMPA BAY BUCCANEERS CHILDREN'S 5 PC DINNER SET | 18 | 3.12 | 56.16 |
| L | LDS13005 | JACKSONVILLE JAGUARS CHILDREN'S 5 PC DINNER SET | 8 | 3.21 | 25.68 |
| L | LDS13205 | HOUSTON TEXANS CHILDREN'S 5 PC DINNER SET | 669 | 3.07 | 2,053.83 |
| L | LDS13205 | HOUSTON TEXANS CHILDREN'S 5 PC DINNER SET | 1 | 3.07 | 3.07 |
| L | LDS40305 | UNIV. OF ARKANSAS CHILDREN'S 5 PC DINNER SET | 24 | 3.00 | 72.00 |
| L | LDS40705 | FLORIDA STATE UNIV. CHILDREN'S 5 PC DINNER SET | 201 | 3.03 | 609.03 |
| L | LDS40705 | FLORIDA STATE UNIV. CHILDREN'S 5 PC DINNER SET | 1 | 3.03 | 3.03 |
| L | LDS40805 | UNIV. OF TENNESSEE CHILDREN'S 5 PC DINNER SET | 164 | 3.33 | 546.12 |
| L | LDS41205 | UNIV. OF ALABAMA CHILDREN'S 5 PC DINNER SET | 1 | 3.52 | 3.52 |
| L | LDS41305 | UNIV. OF IOWA CHILDREN'S 5 PC DINNER SET | 3 | 3.54 | 10.62 |
| L | LDS41405 | KANSAS STATE UNIV. CHILDREN'S 5 PC DINNER SET | 226 | 3.06 | 691.56 |
| L | LDS41505 | UNIV. OF KANSAS CHILDREN'S 5 PC DINNER SET | 118 | 3.39 | 400.02 |
| L | LDS41605 | UNIV. OF TEXAS CHILDREN'S 5 PC DINNER SET | 523 | 3.55 | 1,856.65 |
| L | LDS41605 | UNIV. OF TEXAS CHILDREN'S 5 PC DINNER SET | 1 | 3.55 | 3.55 |
| L | LDS41605 | UNIV. OF TEXAS CHILDREN'S 5 PC DINNER SET | 36 | 3.55 | 127.80 |
| L | LDS41805 | OHIO STATE UNIVERSITY CHILDREN'S 5 PC DINNER SET | 2 | 3.55 | 7.10 |
| L | LDS41905 | UNIV. OF INDIANA CHILDREN'S 5 PC DINNER SET | 12 | 3.00 | 36.00 |
| L | LDS42005 | UNIV. OF MISSOURI CHILDREN'S 5 PC DINNER SET | 39 | 3.55 | 138.45 |
| L | LDS42105 | UNIV. OF WISCONSIN CHILDREN'S 5 PC DINNER SET | 79 | 3.45 | 272.55 |
| L | LDS42205 | CLEMSON UNIVERSITY CHILDREN'S 5 PC DINNER SET | 439 | 3.01 | 1,321.39 |
| L | LDS42205 | CLEMSON UNIVERSITY CHILDREN'S 5 PC DINNER SET | 1 | 3.01 | 3.01 |
| L | LDS42205 | CLEMSON UNIVERSITY CHILDREN'S 5 PC DINNER SET | 1 | 3.55 | 3.55 |
| L | LDS42405 | AUBURN UNIVERSITY CHILDREN'S 5 PC DINNER SET | 225 | 3.27 | 735.75 |
| L | LDS42605 | LOUISIANA STATE UNIV. CHILDREN'S 5 PC DINNER SET | 264 | 3.39 | 894.96 |
| L | LDS42805 | UNIV. OF GEORGIA CHILDREN'S 5 PC DINNER SET | 241 | 3.23 | 778.43 |
| L | LDS42905 | GEORGIA TECH CHILDREN'S 5 PC DINNER SET | 225 | 3.15 | 708.75 |
| L | LDS43205 | UNIV. OF OKLAHOMA CHILDREN'S 5 PC DINNER SET | 715 | 3.05 | 2,180.75 |
| L | LDS43305 | ARIZONA STATE UNIVERSITY CHILDREN'S 5 PC DINNER SET | 366 | 3.06 | 1,119.96 |
| L | LDS44005 | UNIV. OF MIAMI CHILDREN'S 5 PC DINNER SET | 164 | 3.11 | 510.04 |
| L | LDS44105 | OKLAHOMA STATE UNIV. CHILDREN'S 5 PC DINNER SET | 262 | 3.04 | 796.48 |
| L | LDS44305 | UNIV. OF SOUTH CAROLINA CHILDREN'S 5 PC DINNER SET | 248 | 3.04 | 753.92 |
| L | LDS44505 | UNIV. OF WASHINGTON CHILDREN'S 5 PC DINNER SET | 152 | 3.05 | 463.60 |
| L | LDS44805 | UNIV. OF VIRGINIA CHILDREN'S 5 PC DINNER SET | 548 | 3.02 | 1,654.96 |
| L | LDS45105 | COLORADO STATE UNIVERSITY CHILDREN'S 5 PC DINNER SET | 11 | 3.07 | 33.77 |
| L | LDS45305 | UNIV. OF ILLINOIS CHILDREN'S 5 PC DINNER SET | 171 | 3.03 | 518.13 |
| L | LDS45505 | WASHINGTON STATE UNIVERSITY CHILDREN'S 5 PC DINNER SET | 344 | 3.03 | 1,042.32 |
| L | LDS45805 | WEST VIRGINIA UNIVERSITY CHILDREN'S 5 PC DINNER SET | 13 | 3.41 | 44.33 |
| L | LDS45805 | WEST VIRGINIA UNIVERSITY CHILDREN'S 5 PC DINNER SET | 1 | 3.55 | 3.55 |
| L | LDS50105 | L.A. ANGELS CHILDREN'S 5 PC DINNER SET | 378 | 3.00 | 1,134.00 |
| L | LDS50405 | CHICAGO WHITE SOX CHILDREN'S 5 PC DINNER SET | 177 | 3.45 | 610.65 |
| L | LDS50505 | CLEVELAND INDIANS CHILDREN'S 5 PC DINNER SET | 78 | 3.11 | 242.58 |
| L | LDS50705 | KANSAS CITY ROYALS CHILDREN'S 5 PC DINNER SET | 391 | 3.08 | 1,204.28 |
| L | LDS50705 | KANSAS CITY ROYALS CHILDREN'S 5 PC DINNER SET | 1 | 3.08 | 3.08 |
| L | LDS51105 | OAKLAND ATHLETICS CHILDREN'S 5 PC DINNER SET | 130 | 3.50 | 455.00 |
| L | LDS51205 | SEATTLE MARINERS CHILDREN'S 5 PC DINNER SET | 297 | 3.02 | 896.94 |
| L | LDS51305 | TEXAS RANGERS CHILDREN'S 5 PC DINNER SET | 334 | 3.10 | 1,035.40 |
| L | LDS51305 | TEXAS RANGERS CHILDREN'S 5 PC DINNER SET | 1 | 3.10 | 3.10 |
| L | LDS51605 | CHICAGO CUBS CHILDREN'S 5 PC DINNER SET | 26 | 3.46 | 89.96 |
| L | LDS51605 | CHICAGO CUBS CHILDREN'S 5 PC DINNER SET | 2 | - | |
| L | LDS52005 | HOUSTON ASTROS CHILDREN'S 5 PC DINNER SET | 273 | 3.11 | 849.03 |
| L | LDS52005 | HOUSTON ASTROS CHILDREN'S 5 PC DINNER SET | 7 | 3.55 | 24.85 |
| L | LDS52105 | LOS ANGELES DODGERS CHILDREN'S 5 PC DINNER SET | 171 | 3.01 | 514.71 |
| L | LDS52305 | NEW YORK METS CHILDREN'S 5 PC DINNER SET | 2 | 3.55 | 7.10 |
| L | LFP001 | PVC BOXES FOR LFP | 17,830 | 0.25 | 4,457.50 |
| L | LFP001 | PVC BOXES FOR LFP | 48 | 0.25 | 12.00 |
| L | LFP101 | ATLANTA FALCONS FLARED PILSNER  16-OZ. | 76 | 2.16 | 164.16 |
| L | LFP101 | ATLANTA FALCONS FLARED PILSNER  16-OZ. | 2 | - | |
| L | LFP102 | INDIANAPOLIS COLTS FLARED PILSNER  16-OZ. | 15 | 2.34 | 35.10 |
| L | LFP102 | INDIANAPOLIS COLTS FLARED PILSNER  16-OZ. | 642 | 2.25 | 1,444.50 |
| L | LFP102 | INDIANAPOLIS COLTS FLARED PILSNER  16-OZ. | 4 | - | |
| L | LFP103 | BUFFALO BILLS FLARED PILSNER  16-OZ. | 80 | 2.23 | 178.40 |
| L | LFP103 | BUFFALO BILLS FLARED PILSNER  16-OZ. | 1 | 2.23 | 2.23 |
| L | LFP103 | BUFFALO BILLS FLARED PILSNER  16-OZ. | 3 | 2.34 | 7.02 |
| L | LFP104 | CHICAGO BEARS FLARED PILSNER  16-OZ. | 1,325 | 2.12 | 2,809.00 |
| L | LFP104 | CHICAGO BEARS FLARED PILSNER  16-OZ. | 6 | - | |
| L | LFP105 | CINCINNATI BENGALS FLARED PILSNER  16-OZ. | 163 | 2.34 | 381.42 |
| L | LFP105 | CINCINNATI BENGALS FLARED PILSNER  16-OZ. | 91 | 2.12 | 192.92 |
| L | LFP105 | CINCINNATI BENGALS FLARED PILSNER  16-OZ. | 4 | 2.34 | 9.36 |
| L | LFP106 | CLEVELAND BROWNS FLARED PILSNER  16-OZ. | 188 | 2.32 | 436.16 |
| L | LFP106 | CLEVELAND BROWNS FLARED PILSNER  16-OZ. | 62 | 2.21 | 137.02 |
| L | LFP107 | DALLAS COWBOYS FLARED PILSNER  16-OZ. | 888 | 2.34 | 2,077.92 |
| L | LFP107 | DALLAS COWBOYS FLARED PILSNER  16-OZ. | 906 | 2.04 | 1,848.24 |
| L | LFP107 | DALLAS COWBOYS FLARED PILSNER  16-OZ. | 23 | - | |
| L | LFP108 | DENVER BRONCOS FLARED PILSNER  16-OZ. | 141 | 2.17 | 305.97 |
| L | LFP108 | DENVER BRONCOS FLARED PILSNER  16-OZ. | 9 | - | |
| L | LFP109 | DETROIT LIONS FLARED PILSNER  16-OZ. | 29 | 2.08 | 60.32 |
| L | LFP109 | DETROIT LIONS FLARED PILSNER  16-OZ. | 47 | 2.34 | 109.98 |
| L | LFP110 | GREEN BAY PACKERS FLARED PILSNER  16-OZ. | 324 | 2.22 | 719.28 |

DUCK HOUSE

Schedule B (Inventory) 2-18-11

Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| L | LFP110 | GREEN BAY PACKERS FLARED PILSNER  16-OZ. | 86 | 1.99 | 171.14 |
| L | LFP111 | TENNESSEE TITANS FLARED PILSNER  16-OZ. | 16 | 2.30 | 36.80 |
| L | LFP111 | TENNESSEE TITANS FLARED PILSNER  16-OZ. | 7 | 2.05 | 14.35 |
| L | LFP111 | TENNESSEE TITANS FLARED PILSNER  16-OZ. | 4 | 2.34 | 9.36 |
| L | LFP112 | KANSAS CITY CHIEFS FLARED PILSNER  16-OZ. | 234 | 2.27 | 531.18 |
| L | LFP113 | ST. LOUIS RAMS FLARED PILSNER  16-OZ. | 116 | 2.16 | 250.56 |
| L | LFP114 | MIAMI DOLPHINS FLARED PILSNER  16-OZ. | 4 | 2.34 | 9.36 |
| L | LFP114 | MIAMI DOLPHINS FLARED PILSNER  16-OZ. | 157 | 2.05 | 321.85 |
| L | LFP114 | MIAMI DOLPHINS FLARED PILSNER  16-OZ. | 3 | - | - |
| L | LFP115 | MINNESOTA VIKINGS FLARED PILSNER  16-OZ. | 286 | 2.34 | 669.24 |
| L | LFP115 | MINNESOTA VIKINGS FLARED PILSNER  16-OZ. | 267 | 2.03 | 542.01 |
| L | LFP115 | MINNESOTA VIKINGS FLARED PILSNER  16-OZ. | 9 | - | - |
| L | LFP116 | NEW ENGLAND PATRIOTS FLARED PILSNER  16-OZ. | 611 | 2.23 | 1,362.53 |
| L | LFP116 | NEW ENGLAND PATRIOTS FLARED PILSNER  16-OZ. | 4 | - | - |
| L | LFP117 | NEW ORLEANS SAINTS FLARED PILSNER  16-OZ. | 2,346 | 2.34 | 5,489.64 |
| L | LFP117 | NEW ORLEANS SAINTS FLARED PILSNER  16-OZ. | 63 | 2.14 | 134.82 |
| L | LFP117 | NEW ORLEANS SAINTS FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP118 | NEW YORK GIANTS FLARED PILSNER  16-OZ. | 404 | 2.10 | 848.40 |
| L | LFP119 | NEW YORK JETS FLARED PILSNER  16-OZ. | 446 | 2.18 | 972.28 |
| L | LFP119 | NEW YORK JETS FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP120 | OAKLAND RAIDERS FLARED PILSNER  16-OZ. | 720 | 2.54 | 1,828.80 |
| L | LFP120 | OAKLAND RAIDERS FLARED PILSNER  16-OZ. | 366 | 2.26 | 827.16 |
| L | LFP120 | OAKLAND RAIDERS FLARED PILSNER  16-OZ. | (2) | 2.34 | (4.68) |
| L | LFP121 | PHILADELPHIA EAGLES FLARED PILSNER  16-OZ. | 199 | 2.18 | 433.82 |
| L | LFP121 | PHILADELPHIA EAGLES FLARED PILSNER  16-OZ. | 3 | 2.34 | 7.02 |
| L | LFP122 | PITTSBURGH STEELERS FLARED PILSNER  16-OZ. | 109 | 2.06 | 224.54 |
| L | LFP122 | PITTSBURGH STEELERS FLARED PILSNER  16-OZ. | (1) | 2.34 | (2.34) |
| L | LFP123 | ARIZONA CARDINALS FLARED PILSNER  16-OZ. | 253 | 2.34 | 592.02 |
| L | LFP123 | ARIZONA CARDINALS FLARED PILSNER  16-OZ. | 29 | 2.24 | 64.96 |
| L | LFP124 | SAN DIEGO CHARGERS FLARED PILSNER  16-OZ. | 69 | 2.27 | 156.63 |
| L | LFP124 | SAN DIEGO CHARGERS FLARED PILSNER  16-OZ. | 7 | 2.34 | 16.38 |
| L | LFP125 | SAN FRANCISCO 49ERS FLARED PILSNER  16-OZ. | 24 | 2.34 | 56.16 |
| L | LFP125 | SAN FRANCISCO 49ERS FLARED PILSNER  16-OZ. | 6 | - | - |
| L | LFP126 | SEATTLE SEAHAWKS FLARED PILSNER  16-OZ. | 23 | 2.10 | 48.30 |
| L | LFP126 | SEATTLE SEAHAWKS FLARED PILSNER  16-OZ. | 98 | 2.10 | 205.80 |
| L | LFP126 | SEATTLE SEAHAWKS FLARED PILSNER  16-OZ. | 5 | - | - |
| L | LFP127 | TAMPA BAY BUCCANEERS FLARED PILSNER  16-OZ. | 54 | 2.24 | 120.96 |
| L | LFP127 | TAMPA BAY BUCCANEERS FLARED PILSNER  16-OZ. | 4 | - | - |
| L | LFP128 | WASHINGTON REDSKINS FLARED PILSNER  16-OZ. | 167 | 2.14 | 357.38 |
| L | LFP128 | WASHINGTON REDSKINS FLARED PILSNER  16-OZ. | 8 | - | - |
| L | LFP129 | CAROLINA PANTHERS FLARED PILSNER  16-OZ. | 30 | 2.23 | 66.90 |
| L | LFP129 | CAROLINA PANTHERS FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP130 | JACKSONVILLE JAGUARS FLARED PILSNER  16-OZ. | 389 | 2.34 | 910.26 |
| L | LFP130 | JACKSONVILLE JAGUARS FLARED PILSNER  16-OZ. | 592 | 2.04 | 1,207.68 |
| L | LFP130 | JACKSONVILLE JAGUARS FLARED PILSNER  16-OZ. | 3 | 2.34 | 7.02 |
| L | LFP131 | BALTIMORE RAVENS FLARED PILSNER  16-OZ. | 35 | 2.34 | 81.90 |
| L | LFP131 | BALTIMORE RAVENS FLARED PILSNER  16-OZ. | 45 | 2.12 | 95.40 |
| L | LFP131 | BALTIMORE RAVENS FLARED PILSNER  16-OZ. | (1) | 2.34 | (2.34) |
| L | LFP132 | HOUSTON TEXANS FLARED PILSNER  16-OZ. | 1,052 | 2.34 | 2,461.68 |
| L | LFP132 | HOUSTON TEXANS FLARED PILSNER  16-OZ. | 81 | 2.18 | 176.58 |
| L | LFP132 | HOUSTON TEXANS FLARED PILSNER  16-OZ. | (2) | 2.34 | (4.68) |
| L | LFP201 | ATLANTA HAWKS FLARED PILSNER  16-OZ. | 12 | 1.95 | 23.40 |
| L | LFP202 | BOSTON CELTICS FLARED PILSNER  16-OZ. | 56 | 2.34 | 131.04 |
| L | LFP202 | BOSTON CELTICS FLARED PILSNER  16-OZ. | 5 | 2.34 | 11.70 |
| L | LFP203 | CHARLOTTE BOBCATS FLARED PILSNER  16-OZ. | 5 | 1.95 | 9.75 |
| L | LFP204 | CHICAGO BULLS FLARED PILSNER  16-OZ. | 192 | 2.04 | 391.68 |
| L | LFP205 | CLEVELAND CAVALIERS FLARED PILSNER  16-OZ. | 308 | 2.01 | 619.08 |
| L | LFP205 | CLEVELAND CAVALIERS FLARED PILSNER  16-OZ. | 3 | - | - |
| L | LFP206 | DALLAS MAVERICKS FLARED PILSNER  16-OZ. | 854 | 1.95 | 1,665.30 |
| L | LFP206 | DALLAS MAVERICKS FLARED PILSNER  16-OZ. | 837 | 1.95 | 1,632.15 |
| L | LFP207 | DENVER NUGGETS FLARED PILSNER  16-OZ. | 405 | 2.34 | 947.70 |
| L | LFP207 | DENVER NUGGETS FLARED PILSNER  16-OZ. | 24 | 2.34 | 56.16 |
| L | LFP208 | DETROIT PISTONS FLARED PILSNER  16-OZ. | 352 | 2.34 | 823.68 |
| L | LFP208 | DETROIT PISTONS FLARED PILSNER  16-OZ. | 907 | 2.34 | 2,122.38 |
| L | LFP209 | GOLDEN STATE WARRIORS FLARED PILSNER  16-OZ. | 167 | 2.34 | 390.78 |
| L | LFP211 | HOUSTON ROCKETS FLARED PILSNER  16-OZ. | 400 | 2.32 | 928.00 |
| L | LFP211 | HOUSTON ROCKETS FLARED PILSNER  16-OZ. | 179 | 2.00 | 358.00 |
| L | LFP212 | LOS ANGELES CLIPPERS FLARED PILSNER  16-OZ. | 686 | 1.95 | 1,337.70 |
| L | LFP213 | LOS ANGELES LAKERS FLARED PILSNER  16-OZ. | 24 | 2.34 | 56.16 |
| L | LFP213 | LOS ANGELES LAKERS FLARED PILSNER  16-OZ. | 79 | 2.04 | 161.16 |
| L | LFP213 | LOS ANGELES LAKERS FLARED PILSNER  16-OZ. | 8 | - | - |
| L | LFP214 | MEMPHIS GRIZZLIES FLARED PILSNER  16-OZ. | 12 | 1.95 | 23.40 |
| L | LFP215 | MIAMI HEAT FLARED PILSNER  16-OZ. | 637 | 2.34 | 1,490.58 |
| L | LFP215 | MIAMI HEAT FLARED PILSNER  16-OZ. | 3 | 2.34 | 7.02 |
| L | LFP216 | MILWAUKEE BUCKS FLARED PILSNER  16-OZ. | 455 | 1.95 | 887.25 |
| L | LFP217 | MINNESOTA TIMBERWOLVES FLARED PILSNER  16-OZ. | 24 | 1.95 | 46.80 |
| L | LFP218 | NEW JERSEY NETS FLARED PILSNER  16-OZ. | 4 | 1.95 | 7.80 |
| L | LFP219 | NEW ORLEANS HORNETS FLARED PILSNER  16-OZ. | 5 | 2.23 | 11.15 |
| L | LFP219 | NEW ORLEANS HORNETS FLARED PILSNER  16-OZ. | 12 | 2.34 | 28.08 |
| L | LFP221 | ORLANDO MAGIC FLARED PILSNER  16-OZ. | 235 | 2.01 | 472.35 |
| L | LFP221 | ORLANDO MAGIC FLARED PILSNER  16-OZ. | 5 | 2.34 | 11.70 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|------------|
| L | LFP221 | ORLANDO MAGIC FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP222 | PHILADELPHIA 76ERS FLARED PILSNER  16-OZ. | 402 | 2.02 | 812.04 |
| L | LFP223 | PHOENIX SUNS FLARED PILSNER  16-OZ. | 34 | 2.01 | 68.34 |
| L | LFP223 | PHOENIX SUNS FLARED PILSNER  16-OZ. | 1 | 2.01 | 2.01 |
| L | LFP224 | PORTLAND TRAILBLAZERS FLARED PILSNER  16-OZ. | 144 | 2.01 | 289.44 |
| L | LFP225 | SACRAMENTO KINGS FLARED PILSNER  16-OZ. | 29 | 2.34 | 67.86 |
| L | LFP226 | SAN ANTONIO SPURS FLARED PILSNER  16-OZ. | 311 | 2.23 | 693.53 |
| L | LFP226 | SAN ANTONIO SPURS FLARED PILSNER  16-OZ. | 525 | 1.99 | 1,044.75 |
| L | LFP226 | SAN ANTONIO SPURS FLARED PILSNER  16-OZ. | (1) | 2.34 | (2.34) |
| L | LFP229 | UTAH JAZZ FLARED PILSNER  16-OZ. | 303 | 2.34 | 709.02 |
| L | LFP229 | UTAH JAZZ FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP230 | WASHINGTON WIZARDS FLARED PILSNER  16-OZ. | 14 | 1.95 | 27.30 |
| L | LFP231 | OKLAHOMA CITY THUNDER FLARED PILSNER  16-OZ. | 5 | 2.26 | 11.30 |
| L | LFP401 | UNIV. OF FLORIDA FLARED PILSNER  16-OZ. | 659 | 2.34 | 1,542.06 |
| L | LFP401 | UNIV. OF FLORIDA FLARED PILSNER  16-OZ. | 24 | 2.54 | 60.96 |
| L | LFP401 | UNIV. OF FLORIDA FLARED PILSNER  16-OZ. | 8 | 2.34 | 18.72 |
| L | LFP401 | UNIV. OF FLORIDA FLARED PILSNER  16-OZ. | (23) | 2.34 | (53.82) |
| L | LFP402 | UNIV. OF KENTUCKY FLARED PILSNER  16-OZ. | 49 | 2.34 | 114.66 |
| L | LFP402 | UNIV. OF KENTUCKY FLARED PILSNER  16-OZ. | 15 | 2.19 | 32.85 |
| L | LFP402 | UNIV. OF KENTUCKY FLARED PILSNER  16-OZ. | 2 | 2.34 | 4.68 |
| L | LFP403 | UNIV. OF ARKANSAS FLARED PILSNER  16-OZ. | 213 | 2.34 | 498.42 |
| L | LFP403 | UNIV. OF ARKANSAS FLARED PILSNER  16-OZ. | 24 | 2.34 | 56.16 |
| L | LFP404 | UNIV. OF NORTH CAROLINA FLARED PILSNER  16-OZ. | 448 | 2.33 | 1,043.84 |
| L | LFP404 | UNIV. OF NORTH CAROLINA FLARED PILSNER  16-OZ. | 9 | 2.34 | 21.06 |
| L | LFP404 | UNIV. OF NORTH CAROLINA FLARED PILSNER  16-OZ. | 3 | 2.34 | 7.02 |
| L | LFP405 | UNIV. OF NEBRASKA FLARED PILSNER  16-OZ. | 411 | 2.34 | 961.74 |
| L | LFP405 | UNIV. OF NEBRASKA FLARED PILSNER  16-OZ. | 2 | 2.34 | 4.68 |
| L | LFP406 | PENN STATE UNIV. FLARED PILSNER  16-OZ. | 231 | 2.25 | 519.75 |
| L | LFP406 | PENN STATE UNIV. FLARED PILSNER  16-OZ. | 1 | 2.25 | 2.25 |
| L | LFP406 | PENN STATE UNIV. FLARED PILSNER  16-OZ. | 2 | 2.05 | 4.10 |
| L | LFP407 | FLORIDA STATE UNIV. FLARED PILSNER  16-OZ. | 199 | 2.34 | 465.66 |
| L | LFP407 | FLORIDA STATE UNIV. FLARED PILSNER  16-OZ. | 6 | 2.34 | 14.04 |
| L | LFP407 | FLORIDA STATE UNIV. FLARED PILSNER  16-OZ. | (12) | 2.34 | (28.08) |
| L | LFP408 | UNIV. OF TENNESSEE FLARED PILSNER  16-OZ. | 638 | 2.30 | 1,467.40 |
| L | LFP408 | UNIV. OF TENNESSEE FLARED PILSNER  16-OZ. | 49 | 2.04 | 99.96 |
| L | LFP411 | UNIV. OF MICHIGAN  FLARED PILSNER  16-OZ. | 480 | 2.54 | 1,219.20 |
| L | LFP411 | UNIV. OF MICHIGAN  FLARED PILSNER  16-OZ. | 160 | 2.15 | 344.00 |
| L | LFP411 | UNIV. OF MICHIGAN  FLARED PILSNER  16-OZ. | 7 | - | - |
| L | LFP412 | UNIV. OF ALABAMA FLARED PILSNER  16-OZ. | 78 | 2.34 | 182.52 |
| L | LFP412 | UNIV. OF ALABAMA FLARED PILSNER  16-OZ. | 600 | 2.54 | 1,524.00 |
| L | LFP412 | UNIV. OF ALABAMA FLARED PILSNER  16-OZ. | 1 | 2.01 | 2.01 |
| L | LFP412 | UNIV. OF ALABAMA FLARED PILSNER  16-OZ. | 4 | - | - |
| L | LFP413 | UNIV. OF IOWA FLARED PILSNER  16-OZ. | 773 | 2.34 | 1,808.82 |
| L | LFP413 | UNIV. OF IOWA FLARED PILSNER  16-OZ. | 4 | 2.34 | 9.36 |
| L | LFP413 | UNIV. OF IOWA FLARED PILSNER  16-OZ. | 2 | - | - |
| L | LFP414 | KANSAS STATE UNIV. FLARED PILSNER  16-OZ. | 411 | 2.28 | 937.08 |
| L | LFP414 | KANSAS STATE UNIV. FLARED PILSNER  16-OZ. | 7 | 2.02 | 14.14 |
| L | LFP415 | UNIV. OF KANSAS FLARED PILSNER  16-OZ. | 561 | 2.33 | 1,307.13 |
| L | LFP415 | UNIV. OF KANSAS FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP416 | UNIV. OF TEXAS FLARED PILSNER  16-OZ. | 3,852 | 2.34 | 9,013.68 |
| L | LFP416 | UNIV. OF TEXAS FLARED PILSNER  16-OZ. | 219 | 2.18 | 477.42 |
| L | LFP416 | UNIV. OF TEXAS FLARED PILSNER  16-OZ. | (12) | 2.34 | (28.08) |
| L | LFP417 | TEXAS TECH UNIV. FLARED PILSNER  16-OZ. | 691 | 2.34 | 1,616.94 |
| L | LFP417 | TEXAS TECH UNIV. FLARED PILSNER  16-OZ. | 88 | 2.14 | 188.32 |
| L | LFP418 | OHIO STATE UNIVERSITY FLARED PILSNER  16-OZ. | 1,288 | 2.23 | 2,872.24 |
| L | LFP418 | OHIO STATE UNIVERSITY FLARED PILSNER  16-OZ. | 2,400 | 2.54 | 6,096.00 |
| L | LFP418 | OHIO STATE UNIVERSITY FLARED PILSNER  16-OZ. | 220 | 2.20 | 484.00 |
| L | LFP418 | OHIO STATE UNIVERSITY FLARED PILSNER  16-OZ. | 12 | - | - |
| L | LFP419 | UNIV. OF INDIANA FLARED PILSNER  16-OZ. | 384 | 2.23 | 856.32 |
| L | LFP419 | UNIV. OF INDIANA FLARED PILSNER  16-OZ. | 95 | 2.02 | 191.90 |
| L | LFP420 | UNIV. OF MISSOURI FLARED PILSNER  16-OZ. | 1 | 2.28 | 2.28 |
| L | LFP420 | UNIV. OF MISSOURI FLARED PILSNER  16-OZ. | 480 | 2.54 | 1,219.20 |
| L | LFP420 | UNIV. OF MISSOURI FLARED PILSNER  16-OZ. | 17 | 2.34 | 39.78 |
| L | LFP421 | UNIV. OF WISCONSIN FLARED PILSNER  16-OZ. | 262 | 2.34 | 613.08 |
| L | LFP421 | UNIV. OF WISCONSIN FLARED PILSNER  16-OZ. | 480 | 2.54 | 1,219.20 |
| L | LFP421 | UNIV. OF WISCONSIN FLARED PILSNER  16-OZ. | 24 | 2.06 | 49.44 |
| L | LFP421 | UNIV. OF WISCONSIN FLARED PILSNER  16-OZ. | 77 | 2.34 | 180.18 |
| L | LFP422 | CLEMSON UNIVERSITY FLARED PILSNER  16-OZ. | 480 | 2.54 | 1,219.20 |
| L | LFP422 | CLEMSON UNIVERSITY FLARED PILSNER  16-OZ. | 3 | 2.34 | 7.02 |
| L | LFP423 | DUKE UNIVERSITY FLARED PILSNER  16-OZ. | 96 | 2.34 | 224.64 |
| L | LFP423 | DUKE UNIVERSITY FLARED PILSNER  16-OZ. | 13 | 2.34 | 30.42 |
| L | LFP424 | AUBURN UNIVERSITY FLARED PILSNER  16-OZ. | 480 | 2.54 | 1,219.20 |
| L | LFP424 | AUBURN UNIVERSITY FLARED PILSNER  16-OZ. | 3 | - | - |
| L | LFP426 | LOUISIANA STATE UNIV. FLARED PILSNER  16-OZ. | 48 | 2.06 | 98.88 |
| L | LFP426 | LOUISIANA STATE UNIV. FLARED PILSNER  16-OZ. | 600 | 2.54 | 1,524.00 |
| L | LFP426 | LOUISIANA STATE UNIV. FLARED PILSNER  16-OZ. | 441 | 2.07 | 912.87 |
| L | LFP426 | LOUISIANA STATE UNIV. FLARED PILSNER  16-OZ. | 3 | - | - |
| L | LFP427 | PURDUE UNIVERSITY FLARED PILSNER  16-OZ. | 389 | 2.22 | 863.58 |
| L | LFP427 | PURDUE UNIVERSITY FLARED PILSNER  16-OZ. | 102 | 2.02 | 206.04 |
| L | LFP428 | UNIV. OF GEORGIA FLARED PILSNER  16-OZ. | 1,105 | 2.31 | 2,552.55 |
| L | LFP428 | UNIV. OF GEORGIA FLARED PILSNER  16-OZ. | 26 | 2.07 | 53.82 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|------------|
| L | LFP428 | UNIV. OF GEORGIA FLARED PILSNER  16-OZ. | 7 | - | - |
| L | LFP429 | GEORGIA TECH FLARED PILSNER  16-OZ. | 247 | 2.01 | 496.47 |
| L | LFP429 | GEORGIA TECH FLARED PILSNER  16-OZ. | 8 | 2.15 | 17.20 |
| L | LFP430 | UNIV. OF CA. LOS ANGELES FLARED PILSNER  16-OZ. | 29 | 2.15 | 62.35 |
| L | LFP431 | UNIV. OF ARIZONA WILDCATS FLARED PILSNER | 703 | 2.16 | 1,518.48 |
| L | LFP431 | UNIV. OF ARIZONA WILDCATS FLARED PILSNER | 103 | 2.16 | 222.48 |
| L | LFP432 | UNIV. OF OKLAHOMA FLARED PILSNER  16-OZ. | 498 | 2.34 | 1,165.32 |
| L | LFP432 | UNIV. OF OKLAHOMA FLARED PILSNER  16-OZ. | 107 | 2.06 | 220.42 |
| L | LFP432 | UNIV. OF OKLAHOMA FLARED PILSNER  16-OZ. | 37 | 2.34 | 86.58 |
| L | LFP433 | ARIZONA STATE UNIVERSITY FLARED PILSNER  16-OZ. | 796 | 2.15 | 1,711.40 |
| L | LFP433 | ARIZONA STATE UNIVERSITY FLARED PILSNER  16-OZ. | 3 | 2.15 | 6.45 |
| L | LFP436 | TEXAS A & M UNIVERSITY FLARED PILSNER  16-OZ. | 279 | 2.07 | 577.53 |
| L | LFP437 | MICHIGAN STATE UNIVERSITY FLARED PILSNER  16-OZ. | 197 | 2.01 | 395.97 |
| L | LFP437 | MICHIGAN STATE UNIVERSITY FLARED PILSNER  16-OZ. | 253 | 2.01 | 508.53 |
| L | LFP437 | MICHIGAN STATE UNIVERSITY FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP438 | VIRGINIA TECH FLARED PILSNER  16-OZ. | 724 | 2.13 | 1,542.12 |
| L | LFP438 | VIRGINIA TECH FLARED PILSNER  16-OZ. | 3,033 | 2.25 | 6,824.25 |
| L | LFP438 | VIRGINIA TECH FLARED PILSNER  16-OZ. | 2 | 2.34 | 4.68 |
| L | LFP440 | UNIV. OF MIAMI FLARED PILSNER  16-OZ. | 480 | 2.54 | 1,219.20 |
| L | LFP440 | UNIV. OF MIAMI FLARED PILSNER  16-OZ. | 6 | 2.34 | 14.04 |
| L | LFP440 | UNIV. OF MIAMI FLARED PILSNER  16-OZ. | (12) | 2.34 | (28.08) |
| L | LFP441 | OKLAHOMA STATE UNIV. FLARED PILSNER  16-OZ. | 114 | 2.34 | 266.76 |
| L | LFP441 | OKLAHOMA STATE UNIV. FLARED PILSNER  16-OZ. | 6 | 2.03 | 12.18 |
| L | LFP442 | IOWA STATE FLARED PILSNER  16-OZ. | 476 | 2.31 | 1,099.56 |
| L | LFP442 | IOWA STATE FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP443 | UNIV. OF SOUTH CAROLINA FLARED PILSNER  16-OZ. | 52 | 2.26 | 117.52 |
| L | LFP445 | UNIV. OF WASHINGTON FLARED PILSNER  16-OZ. | 409 | 2.13 | 871.17 |
| L | LFP445 | UNIV. OF WASHINGTON FLARED PILSNER  16-OZ. | 110 | 2.13 | 234.30 |
| L | LFP446 | UNIV. OF OREGON FLARED PILSNER  16-OZ. | 84 | 2.01 | 168.84 |
| L | LFP446 | UNIV. OF OREGON FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP447 | NORTH CAROLINA STATE FLARED PILSNER  16-OZ. | 21 | 2.01 | 42.21 |
| L | LFP447 | NORTH CAROLINA STATE FLARED PILSNER  16-OZ. | 17 | 2.34 | 39.78 |
| L | LFP447 | NORTH CAROLINA STATE FLARED PILSNER  16-OZ. | 2 | 2.34 | 4.68 |
| L | LFP448 | UNIV. OF VIRGINIA FLARED PILSNER  16-OZ. | 77 | 1.95 | 150.15 |
| L | LFP448 | UNIV. OF VIRGINIA FLARED PILSNER  16-OZ. | 94 | 2.34 | 219.96 |
| L | LFP448 | UNIV. OF VIRGINIA FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP449 | UNIV. OF MARYLAND FLARED PILSNER  16-OZ. | 187 | 2.00 | 374.00 |
| L | LFP449 | UNIV. OF MARYLAND FLARED PILSNER  16-OZ. | 438 | 2.34 | 1,024.92 |
| L | LFP453 | UNIV. OF ILLINOIS FLARED PILSNER  16-OZ. | 248 | 2.02 | 500.96 |
| L | LFP453 | UNIV. OF ILLINOIS FLARED PILSNER  16-OZ. | 33 | 2.02 | 66.66 |
| L | LFP453 | UNIV. OF ILLINOIS FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP454 | UNIV. OF WYOMING FLARED PILSNER | 129 | 2.26 | 291.54 |
| L | LFP455 | WASHINGTON STATE UNIVERSITY FLARED PILSNER  16-OZ. | 110 | 2.16 | 237.60 |
| L | LFP455 | WASHINGTON STATE UNIVERSITY FLARED PILSNER  16-OZ. | 5 | 2.16 | 10.80 |
| L | LFP456 | OREGON STATE UNIVERSITY FLARED PILSNER  16-OZ. | 219 | 2.34 | 512.46 |
| L | LFP456 | OREGON STATE UNIVERSITY FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP456 | OREGON STATE UNIVERSITY FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP458 | WEST VIRGINIA UNIVERSITY FLARED PILSNER  16-OZ. | 1,323 | 2.17 | 2,870.91 |
| L | LFP458 | WEST VIRGINIA UNIVERSITY FLARED PILSNER  16-OZ. | 25 | 2.34 | 58.50 |
| L | LFP458 | WEST VIRGINIA UNIVERSITY FLARED PILSNER  16-OZ. | (4) | 2.34 | (9.36) |
| L | LFP463 | LOUISVILLE UNIVERSITY FLARED PILSNER  16-OZ. | 373 | 2.34 | 872.82 |
| L | LFP463 | LOUISVILLE UNIVERSITY FLARED PILSNER  16-OZ. | 8 | 2.01 | 16.08 |
| L | LFP464 | UNIVERSITY OF UTAH FLARED PILSNER  16-OZ. | 116 | 2.01 | 233.16 |
| L | LFP466 | UNIVERSITY OF MEMPHIS FLARED PILSNER  16-OZ. | 126 | 2.04 | 257.04 |
| L | LFP468 | FRESNO STATE UNIVERSITY FLARED PILSNER  16-OZ. | 831 | 2.11 | 1,753.41 |
| L | LFP469 | UNIV. OF NORTH DAKOTA FLARED PILSNER  16-OZ. | 237 | 2.32 | 549.84 |
| L | LFP469 | UNIV. OF NORTH DAKOTA FLARED PILSNER  16-OZ. | 3 | 2.34 | 7.02 |
| L | LFP470 | UNIV. OF SOUTH DAKOTA FLARED PILSNER  16-OZ. | 89 | 2.26 | 201.14 |
| L | LFP471 | SOUTH DAKOTA STATE UNIV.  FLARED PILSNER  16-OZ. | 18 | 2.26 | 40.68 |
| L | LFP472 | UNIV. OF MONTANA FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP473 | MONTANA STATE UNIV. FLARED PILSNER  16-OZ. | 217 | 2.26 | 490.42 |
| L | LFP473 | MONTANA STATE UNIV. FLARED PILSNER  16-OZ. | 6 | - | - |
| L | LFP474 | NORTH DAKOTA STATE UNIV. FLARED PILSNER  16-OZ. | 161 | 2.01 | 323.61 |
| L | LFP475 | UNIV. OF CALIFORNIA - BERKELEY FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP476 | TEXAS CHRISTIAN UNIVERSITY FLARED PILSNER  16-OZ. | 125 | 2.34 | 292.50 |
| L | LFP476 | TEXAS CHRISTIAN UNIVERSITY FLARED PILSNER  16-OZ. | 4 | 2.02 | 8.08 |
| L | LFP479 | UNIV. OF CINCINNATI FLARED PILSNER  16-OZ. | 191 | 2.01 | 383.91 |
| L | LFP480 | UNLV - NEVADA LAS VEGAS PILSNER 16-OZ. | 190 | 2.01 | 381.90 |
| L | LFP481 | BYU - BRIGHAM YOUNG UNIVERSITY FLARED PILSNER 16-OZ. | 232 | 2.01 | 466.32 |
| L | LFP482 | NEW MEXICO STATE UNIV. FLARED PILSNER 16-OZ. | 238 | 2.01 | 478.38 |
| L | LFP501 | L.A. ANGELS FLARED PILSNER  16-OZ. | 166 | 2.13 | 353.58 |
| L | LFP501 | L.A. ANGELS FLARED PILSNER  16-OZ. | 20 | 2.34 | 46.80 |
| L | LFP501 | L.A. ANGELS FLARED PILSNER  16-OZ. | 1 | 2.34 | 2.34 |
| L | LFP502 | BALTIMORE ORIOLES FLARED PILSNER  16-OZ. | 230 | 2.01 | 462.30 |
| L | LFP502 | BALTIMORE ORIOLES FLARED PILSNER  16-OZ. | 62 | 2.01 | 124.62 |
| L | LFP503 | BOSTON RED SOX FLARED PILSNER  16-OZ. | 2,853 | 2.07 | 5,905.71 |
| L | LFP503 | BOSTON RED SOX FLARED PILSNER  16-OZ. | 2 | 2.34 | 4.68 |
| L | LFP504 | CHICAGO WHITE SOX FLARED PILSNER  16-OZ. | 765 | 2.01 | 1,537.65 |
| L | LFP504 | CHICAGO WHITE SOX FLARED PILSNER  16-OZ. | 567 | 2.01 | 1,139.67 |
| L | LFP504 | CHICAGO WHITE SOX FLARED PILSNER  16-OZ. | 4 | 2.34 | 9.36 |
| L | LFP505 | CLEVELAND INDIANS FLARED PILSNER  16-OZ. | 349 | 2.17 | 757.33 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| L | LFP505 | CLEVELAND INDIANS FLARED PILSNER  16-OZ. | 121 | 2.17 | 262.57 |
| L | LFP506 | DETROIT TIGERS FLARED PILSNER  16-OZ. | 10 | 2.34 | 23.40 |
| L | LFP506 | DETROIT TIGERS FLARED PILSNER  16-OZ. | 883 | 2.03 | 1,792.49 |
| L | LFP508 | MILWAUKEE BREWERS FLARED PILSNER  16-OZ. | 832 | 2.20 | 1,830.40 |
| L | LFP508 | MILWAUKEE BREWERS FLARED PILSNER  16-OZ. | 95 | 2.13 | 202.35 |
| L | LFP509 | MINNESOTA TWINS FLARED PILSNER  16-OZ. | 25 | 2.34 | 58.50 |
| L | LFP510 | NEW YORK YANKEES FLARED PILSNER  16-OZ. | 6 | 2.34 | 14.04 |
| L | LFP510 | NEW YORK YANKEES FLARED PILSNER  16-OZ. | 61 | 2.12 | 129.32 |
| L | LFP510 | NEW YORK YANKEES FLARED PILSNER  16-OZ. | 27 | - | - |
| L | LFP511 | OAKLAND ATHLETICS FLARED PILSNER  16-OZ. | 1,890 | 2.13 | 4,025.70 |
| L | LFP511 | OAKLAND ATHLETICS FLARED PILSNER  16-OZ. | 259 | 2.13 | 551.67 |
| L | LFP512 | SEATTLE MARINERS FLARED PILSNER  16-OZ. | 1,447 | 2.11 | 3,053.17 |
| L | LFP512 | SEATTLE MARINERS FLARED PILSNER  16-OZ. | 434 | 2.11 | 915.74 |
| L | LFP513 | TEXAS RANGERS FLARED PILSNER  16-OZ. | 348 | 2.34 | 814.32 |
| L | LFP513 | TEXAS RANGERS FLARED PILSNER  16-OZ. | 3 | 2.34 | 7.02 |
| L | LFP515 | ATLANTA BRAVES FLARED PILSNER  16-OZ. | 254 | 2.28 | 579.12 |
| L | LFP515 | ATLANTA BRAVES FLARED PILSNER  16-OZ. | 532 | 2.12 | 1,127.84 |
| L | LFP515 | ATLANTA BRAVES FLARED PILSNER  16-OZ. | (6) | 2.34 | (14.04) |
| L | LFP516 | CHICAGO CUBS FLARED PILSNER  16-OZ. | 761 | 2.01 | 1,529.61 |
| L | LFP516 | CHICAGO CUBS FLARED PILSNER  16-OZ. | 1,531 | 2.07 | 3,169.17 |
| L | LFP516 | CHICAGO CUBS FLARED PILSNER  16-OZ. | 2 | 2.34 | 4.68 |
| L | LFP517 | CINCINNATI REDS FLARED PILSNER  16-OZ. | 353 | 2.27 | 801.31 |
| L | LFP517 | CINCINNATI REDS FLARED PILSNER  16-OZ. | 116 | 2.02 | 234.32 |
| L | LFP518 | COLORADO ROCKIES FLARED PILSNER  16-OZ. | 639 | 2.16 | 1,380.24 |
| L | LFP518 | COLORADO ROCKIES FLARED PILSNER  16-OZ. | 136 | 2.16 | 293.76 |
| L | LFP519 | FLORIDA MARLINS FLARED PILSNER  16-OZ. | 1 | 2.05 | 2.05 |
| L | LFP519 | FLORIDA MARLINS FLARED PILSNER  16-OZ. | 3 | 2.34 | 7.02 |
| L | LFP520 | HOUSTON ASTROS FLARED PILSNER  16-OZ. | 308 | 2.01 | 619.08 |
| L | LFP520 | HOUSTON ASTROS FLARED PILSNER  16-OZ. | 445 | 2.34 | 1,041.30 |
| L | LFP520 | HOUSTON ASTROS FLARED PILSNER  16-OZ. | (1) | 2.34 | (2.34) |
| L | LFP521 | LOS ANGELES DODGERS FLARED PILSNER  16-OZ. | 33 | 2.16 | 71.28 |
| L | LFP521 | LOS ANGELES DODGERS FLARED PILSNER  16-OZ. | 4 | - | - |
| L | LFP523 | NEW YORK METS FLARED PILSNER  16-OZ. | 1,428 | 2.06 | 2,941.68 |
| L | LFP523 | NEW YORK METS FLARED PILSNER  16-OZ. | 1,435 | 2.06 | 2,956.10 |
| L | LFP523 | NEW YORK METS FLARED PILSNER  16-OZ. | 6 | - | - |
| L | LFP524 | PHILADELPHIA PHILLIES FLARED PILSNER  16-OZ. | 406 | 2.23 | 905.38 |
| L | LFP524 | PHILADELPHIA PHILLIES FLARED PILSNER  16-OZ. | 654 | 2.17 | 1,419.18 |
| L | LFP524 | PHILADELPHIA PHILLIES FLARED PILSNER  16-OZ. | 25 | 2.34 | 58.50 |
| L | LFP526 | ST. LOUIS CARDINALS FLARED PILSNER  16-OZ. | 181 | 2.01 | 363.81 |
| L | LFP526 | ST. LOUIS CARDINALS FLARED PILSNER  16-OZ. | 185 | 2.04 | 377.40 |
| L | LFP526 | ST. LOUIS CARDINALS FLARED PILSNER  16-OZ. | 7 | - | - |
| L | LFP527 | SAN DIEGO PADRES FLARED PILSNER  16-OZ. | 595 | 2.13 | 1,267.35 |
| L | LFP527 | SAN DIEGO PADRES FLARED PILSNER  16-OZ. | 67 | 2.34 | 156.78 |
| L | LFP528 | SAN FRANCISCO GIANTS FLARED PILSNER  16-OZ. | 266 | 2.14 | 569.24 |
| L | LFP528 | SAN FRANCISCO GIANTS FLARED PILSNER  16-OZ. | 45 | 2.14 | 96.30 |
| L | LFP528 | SAN FRANCISCO GIANTS FLARED PILSNER  16-OZ. | 14 | - | - |
| L | LFP529 | ARIZONA DIAMONDBACKS FLARED PILSNER  16-OZ. | 1,739 | 2.10 | 3,651.90 |
| L | LFP530 | TAMPA BAY RAYS FLARED PILSNER  16-OZ. | 71 | 2.28 | 161.88 |
| L | LFP530 | TAMPA BAY RAYS FLARED PILSNER  16-OZ. | 1 | 2.28 | 2.28 |
| L | LFP530 | TAMPA BAY RAYS FLARED PILSNER  16-OZ. | 2 | 2.34 | 4.68 |
| L | LFP531 | WASHINGTON NATIONALS FLARED PILSNER  16-OZ. | 29 | 2.03 | 58.87 |
| L | LFP531 | WASHINGTON NATIONALS FLARED PILSNER  16-OZ. | 133 | 2.03 | 269.99 |
| L | LFP704 | AMERICAN FLAG DESIGN FLARED PILSNER  16-OZ. | 347 | 2.01 | 697.47 |
| L | LFP705 | CLOVER LEAF DESIGN FLARED PILSNER  16-OZ. | 14 | 2.01 | 28.14 |
| L | LFP705 | CLOVER LEAF DESIGN FLARED PILSNER  16-OZ. | (4) | 2.34 | (9.36) |
| L | LFP706 | 2008 MLB ALL STAR GAME PILSNER | 20 | 2.34 | 46.80 |
| L | LGM103 | BUFFALO BILLS GLOW MUG | 97 | 2.40 | 232.80 |
| L | LGM105 | CINCINNATI BENGALS GLOW MUG | 1 | 2.79 | 2.79 |
| L | LGM106 | CLEVELAND BROWNS GLOW MUG | 116 | 2.59 | 300.44 |
| L | LGM106 | CLEVELAND BROWNS GLOW MUG | 1 | 2.59 | 2.59 |
| L | LGM106 | CLEVELAND BROWNS GLOW MUG | 6 | 2.79 | 16.74 |
| L | LGM107 | DALLAS COWBOYS GLOW MUG | 1 | 2.79 | 2.79 |
| L | LGM108 | DENVER BRONCOS GLOW MUG | 5 | 2.54 | 12.70 |
| L | LGM109 | DETROIT LIONS GLOW MUG | 12 | 2.79 | 33.48 |
| L | LGM110 | GREEN BAY PACKERS GLOW MUG | 38 | 2.53 | 96.14 |
| L | LGM110 | GREEN BAY PACKERS GLOW MUG | 55 | 2.29 | 125.95 |
| L | LGM114 | MIAMI DOLPHINS GLOW MUG | 1 | 2.79 | 2.79 |
| L | LGM115 | MINNESOTA VIKINGS GLOW MUG | 3 | - | - |
| L | LGM116 | NEW ENGLAND PATRIOTS GLOW MUG | 1 | 2.79 | 2.79 |
| L | LGM117 | NEW ORLEANS SAINTS GLOW MUG | 3 | 2.79 | 8.37 |
| L | LGM117 | NEW ORLEANS SAINTS GLOW MUG | 1 | 2.79 | 2.79 |
| L | LGM118 | NEW YORK GIANTS GLOW MUG | 2 | 2.59 | 5.18 |
| L | LGM118 | NEW YORK GIANTS GLOW MUG | 2 | 2.79 | 5.58 |
| L | LGM119 | NEW YORK JETS GLOW MUG | 4 | 2.79 | 11.16 |
| L | LGM119 | NEW YORK JETS GLOW MUG | 5 | 2.79 | 13.95 |
| L | LGM121 | PHILADELPHIA EAGLES GLOW MUG | 5 | 2.79 | 13.95 |
| L | LGM122 | PITTSBURGH STEELERS GLOW MUG | 5 | 2.79 | 13.95 |
| L | LGM123 | ARIZONA CARDINALS GLOW MUG | 83 | 2.59 | 214.97 |
| L | LGM126 | SEATTLE SEAHAWKS GLOW MUG | 218 | 2.22 | 483.96 |
| L | LGM126 | SEATTLE SEAHAWKS GLOW MUG | 1 | 2.22 | 2.22 |
| L | LGM127 | TAMPA BAY BUCCANEERS GLOW MUG | 400 | 2.40 | 960.00 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| L | LGM128 | WASHINGTON REDSKINS GLOW MUG | 6 | - | - |
| L | LGM130 | JACKSONVILLE JAGUARS GLOW MUG | 1 | 2.15 | 2.15 |
| L | LGM131 | BALTIMORE RAVENS GLOW MUG | 2 | 2.79 | 5.58 |
| L | LGM132 | HOUSTON TEXANS GLOW MUG | 2 | 2.22 | 4.44 |
| L | LGM132 | HOUSTON TEXANS GLOW MUG | 1 | 2.79 | 2.79 |
| L | LGM401 | UNIV. OF FLORIDA GLOW MUG | 5 | 2.79 | 13.95 |
| L | LGM402 | UNIV. OF KENTUCKY GLOW MUG | 15 | 2.79 | 41.85 |
| L | LGM403 | UNIV. OF ARKANSAS GLOW MUG | 4 | 2.53 | 10.12 |
| L | LGM403 | UNIV. OF ARKANSAS GLOW MUG | 1 | 2.53 | 2.53 |
| L | LGM403 | UNIV. OF ARKANSAS GLOW MUG | 14 | - | - |
| L | LGM404 | UNIV. OF NORTH CAROLINA GLOW MUG | 1 | 2.45 | 2.45 |
| L | LGM404 | UNIV. OF NORTH CAROLINA GLOW MUG | 2 | 2.79 | 5.58 |
| L | LGM405 | UNIV. OF NEBRASKA  GLOW MUG | 1 | 2.59 | 2.59 |
| L | LGM405 | UNIV. OF NEBRASKA  GLOW MUG | 3 | - | - |
| L | LGM406 | PENN STATE UNIV.  GLOW MUG | 1 | 2.19 | 2.19 |
| L | LGM407 | FLORIDA STATE UNIV. GLOW MUG | 79 | 2.21 | 174.59 |
| L | LGM408 | UNIV. OF TENNESSEE  GLOW MUG | 210 | 2.41 | 506.10 |
| L | LGM412 | UNIV. OF ALABAMA GLOW MUG | 2 | 2.79 | 5.58 |
| L | LGM414 | KANSAS STATE UNIV. GLOW MUG | 214 | 2.57 | 549.98 |
| L | LGM416 | UNIV. OF TEXAS GLOW MUG | 2 | 2.79 | 5.58 |
| L | LGM418 | OHIO STATE UNIVERSITY GLOW MUG | 11 | - | - |
| L | LGM421 | UNIV. OF WISCONSIN  GLOW MUG | 56 | 2.41 | 134.96 |
| L | LGM421 | UNIV. OF WISCONSIN  GLOW MUG | 24 | 2.79 | 66.96 |
| L | LGM422 | CLEMSON UNIVERSITY GLOW MUG | 154 | 2.46 | 378.84 |
| L | LGM423 | DUKE UNIVERSITY GLOW MUG | 67 | 2.26 | 151.42 |
| L | LGM424 | AUBURN UNIVERSITY GLOW MUG | 32 | 2.45 | 78.40 |
| L | LGM426 | LOUISIANA STATE UNIV. GLOW MUG | 510 | 2.57 | 1,310.70 |
| L | LGM426 | LOUISIANA STATE UNIV. GLOW MUG | 1 | 2.57 | 2.57 |
| L | LGM429 | GEORGIA TECH GLOW MUG | 428 | 2.57 | 1,099.96 |
| L | LGM437 | MICHIGAN STATE UNIVERSITY GLOW MUG | 1 | 2.18 | 2.18 |
| L | LGM438 | VIRGINIA TECH GLOW MUG | 1 | 2.79 | 2.79 |
| L | LGM444 | UNIV. OF COLORADO GLOW MUG | 9 | 2.40 | 21.60 |
| L | LGM446 | UNIV. OF OREGON GLOW MUG | 1 | 2.79 | 2.79 |
| L | LGM447 | NORTH CAROLINA STATE GLOW MUG | 347 | 2.56 | 888.32 |
| L | LGM453 | UNIV. OF ILLINOIS GLOW MUG | 29 | 2.17 | 62.93 |
| L | LGM456 | OREGON STATE UNIVERSITY GLOW MUG | 21 | 2.53 | 53.13 |
| L | LGM456 | OREGON STATE UNIVERSITY GLOW MUG | 3 | 2.79 | 8.37 |
| L | LGM458 | WEST VIRGINIA UNIVERSITY GLOW MUG | 16 | 2.79 | 44.64 |
| L | LGM503 | BOSTON RED SOX GLOW MUG | 2 | 2.79 | 5.58 |
| L | LGM505 | CLEVELAND INDIANS GLOW MUG | 66 | 2.59 | 170.94 |
| L | LGM505 | CLEVELAND INDIANS GLOW MUG | 1 | 2.59 | 2.59 |
| L | LGM510 | NEW YORK YANKEES GLOW MUG | 2 | 2.59 | 5.18 |
| L | LGM510 | NEW YORK YANKEES GLOW MUG | 4 | 2.59 | 10.36 |
| L | LGM510 | NEW YORK YANKEES GLOW MUG | 3 | 2.79 | 8.37 |
| L | LGM512 | SEATTLE MARINERS GLOW MUG | 160 | 2.79 | 446.40 |
| L | LGM516 | CHICAGO CUBS GLOW MUG | 294 | 2.55 | 749.70 |
| L | LGM516 | CHICAGO CUBS GLOW MUG | 1 | 2.55 | 2.55 |
| L | LGM523 | NEW YORK METS GLOW MUG | 1 | 2.79 | 2.79 |
| L | LGM524 | PHILADELPHIA PHILLIES GLOW MUG | 4 | 2.79 | 11.16 |
| L | LGM528 | SAN FRANCISCO GIANTS GLOW MUG | 6 | 2.79 | 16.74 |
| L | LGP101 | ATLANTA FALCONS GLOW PEN | 36 | 1.80 | 64.80 |
| L | LGP104 | CHICAGO BEARS GLOW PEN | 2 | 1.60 | 3.20 |
| L | LGP111 | TENNESSEE TITANS GLOW PEN | 40 | 3.23 | 129.20 |
| L | LGP113 | ST. LOUIS RAMS GLOW PEN | 3 | 1.80 | 5.40 |
| L | LGP129 | CAROLINA PANTHERS GLOW PEN | 10 | 1.80 | 18.00 |
| L | LGP403 | UNIV. OF ARKANSAS GLOW PEN | (108) | 1.60 | (172.80) |
| L | LGP408 | UNIV. OF TENNESSEE  GLOW PEN | 445 | 1.85 | 823.25 |
| L | LGP414 | KANSAS STATE UNIV. GLOW PEN | 2 | 1.62 | 3.24 |
| L | LGP421 | UNIV. OF WISCONSIN GLOW PEN | 116 | 1.75 | 203.00 |
| L | LGP441 | OKLAHOMA STATE UNIV. GLOW PEN | 35 | 1.63 | 57.05 |
| L | LGP455 | WASHINGTON STATE UNIVERSITY GLOW PEN | 149 | 1.63 | 242.87 |
| L | LGP510 | NEW YORK YANKEES GLOW PEN | 17 | 1.60 | 27.20 |
| L | LGP510 | NEW YORK YANKEES GLOW PEN | 3 | 1.60 | 4.80 |
| L | LGP515 | ATLANTA BRAVES GLOW PEN | 85 | 1.85 | 157.25 |
| L | LMM101 | ATLANTA FALCONS MONSTER FREEZER MUG - 36 OZ. | 307 | 3.84 | 1,178.88 |
| L | LMM102 | INDIANAPOLIS COLTS MONSTER FREEZER MUG - 36 OZ. | 1,599 | 3.84 | 6,140.16 |
| L | LMM103 | BUFFALO BILLS MONSTER FREEZER MUG - 36 OZ. | 258 | 3.84 | 990.72 |
| L | LMM103 | BUFFALO BILLS MONSTER FREEZER MUG - 36 OZ. | (1) | 3.65 | (3.65) |
| L | LMM104 | CHICAGO BEARS MONSTER FREEZER MUG - 36 OZ. | 2,602 | 3.84 | 9,991.68 |
| L | LMM105 | CINCINNATI BENGALS MONSTER FREEZER MUG - 36 OZ. | 716 | 3.84 | 2,749.44 |
| L | LMM106 | CLEVELAND BROWNS MONSTER FREEZER MUG - 36 OZ. | 299 | 3.84 | 1,148.16 |
| L | LMM107 | DALLAS COWBOYS MONSTER FREEZER MUG - 36 OZ. | 1,902 | 3.84 | 7,303.68 |
| L | LMM107 | DALLAS COWBOYS MONSTER FREEZER MUG - 36 OZ. | 7 | 3.84 | 26.88 |
| L | LMM108 | DENVER BRONCOS MONSTER FREEZER MUG - 36 OZ. | 283 | 3.84 | 1,086.72 |
| L | LMM108 | DENVER BRONCOS MONSTER FREEZER MUG - 36 OZ. | (1) | 3.65 | (3.65) |
| L | LMM110 | GREEN BAY PACKERS MONSTER FREEZER MUG - 36 OZ. | 2,668 | 3.84 | 10,245.12 |
| L | LMM111 | TENNESSEE TITANS MONSTER FREEZER MUG - 36 OZ. | 255 | 3.84 | 979.20 |
| L | LMM112 | KANSAS CITY CHIEFS MONSTER FREEZER MUG - 36 OZ. | 144 | 3.84 | 552.96 |
| L | LMM114 | MIAMI DOLPHINS MONSTER FREEZER MUG - 36 OZ. | 302 | 3.84 | 1,159.68 |
| L | LMM115 | MINNESOTA VIKINGS MONSTER FREEZER MUG - 36 OZ. | 1,691 | 3.84 | 6,493.44 |
| L | LMM116 | NEW ENGLAND PATRIOTS MONSTER FREEZER MUG - 36 OZ. | 1,050 | 3.84 | 4,032.00 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|------------|
| L | LMM117 | NEW ORLEANS SAINTS MONSTER FREEZER MUG - 36 OZ. | 739 | 3.84 | 2,837.76 |
| L | LMM118 | NEW YORK GIANTS MONSTER FREEZER MUG - 36 OZ. | 2,527 | 3.84 | 9,703.68 |
| L | LMM119 | NEW YORK JETS MONSTER FREEZER MUG - 36 OZ. | 2,383 | 3.84 | 9,150.72 |
| L | LMM120 | OAKLAND RAIDERS MONSTER FREEZER MUG - 36 OZ. | 1,046 | 3.84 | 4,016.64 |
| L | LMM121 | PHILADELPHIA EAGLES MONSTER FREEZER MUG - 36 OZ. | 1,392 | 3.84 | 5,345.28 |
| L | LMM122 | PITTSBURGH STEELERS MONSTER FREEZER MUG - 36 OZ. | 1,400 | 3.84 | 5,376.00 |
| L | LMM122 | PITTSBURGH STEELERS MONSTER FREEZER MUG - 36 OZ. | 6 | 3.86 | 23.16 |
| L | LMM122 | PITTSBURGH STEELERS MONSTER FREEZER MUG - 36 OZ. | 11 | 3.65 | 40.15 |
| L | LMM123 | ARIZONA CARDINALS MONSTER FREEZER MUG - 36 OZ. | 141 | 3.84 | 541.44 |
| L | LMM125 | SAN FRANCISCO 49ERS MONSTER FREEZER MUG - 36 OZ. | 224 | 3.84 | 860.16 |
| L | LMM126 | SEATTLE SEAHAWKS MONSTER FREEZER MUG - 36 OZ. | 382 | 3.84 | 1,466.88 |
| L | LMM128 | WASHINGTON REDSKINS MONSTER FREEZER MUG -  36 OZ. | 937 | 3.84 | 3,598.08 |
| L | LMM129 | CAROLINA PANTHERS MONSTER FREEZER MUG - 36 OZ. | 324 | 3.84 | 1,244.16 |
| L | LMM131 | BALTIMORE RAVENS MONSTER FREEZER MUG - 36 OZ. | 1,803 | 3.84 | 6,923.52 |
| L | LMM131 | BALTIMORE RAVENS MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM132 | HOUSTON TEXANS MONSTER FREEZER MUG - 36 OZ. | 809 | 3.84 | 3,106.56 |
| L | LMM213 | LOS ANGELES LAKERS MONSTER FREEZER MUG - 36 OZ. | 1,901 | 3.65 | 6,938.65 |
| L | LMM213 | LOS ANGELES LAKERS MONSTER FREEZER MUG - 36 OZ. | (4) | 3.65 | (14.60) |
| L | LMM401 | UNIV. OF FLORIDA MONSTER FREEZER MUG - 36 OZ. | 1,739 | 3.65 | 6,347.35 |
| L | LMM401 | UNIV. OF FLORIDA MONSTER FREEZER MUG - 36 OZ. | 6 | 3.65 | 21.90 |
| L | LMM402 | UNIV. OF KENTUCKY MONSTER FREEZER MUG - 36 OZ. | 375 | 3.65 | 1,368.75 |
| L | LMM402 | UNIV. OF KENTUCKY MONSTER FREEZER MUG - 36 OZ. | 3 | 3.65 | 10.95 |
| L | LMM404 | UNIV. OF NORTH CAROLINA MONSTER FREEZER MUG - 36 OZ. | 745 | 3.65 | 2,719.25 |
| L | LMM404 | UNIV. OF NORTH CAROLINA MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM405 | UNIV. OF NEBRASKA MONSTER FREEZER MUG - 36 OZ. | 452 | 3.65 | 1,649.80 |
| L | LMM405 | UNIV. OF NEBRASKA MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM406 | PENN STATE UNIV. MONSTER FREEZER MUG - 36 OZ. | 267 | 3.65 | 974.55 |
| L | LMM408 | UNIV. OF TENNESSEE MONSTER FREEZER MUG - 36 OZ. | 504 | 3.65 | 1,839.60 |
| L | LMM408 | UNIV. OF TENNESSEE MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM411 | UNIV. OF MICHIGAN MONSTER FREEZER MUG - 36 OZ. | 291 | 3.65 | 1,062.15 |
| L | LMM412 | UNIV. OF ALABAMA MONSTER FREEZER MUG - 36 OZ. | 604 | 3.65 | 2,204.60 |
| L | LMM412 | UNIV. OF ALABAMA MONSTER FREEZER MUG - 36 OZ. | 12 | 3.65 | 43.80 |
| L | LMM413 | UNIV. OF IOWA MONSTER FREEZER MUG - 36 OZ. | 454 | 3.65 | 1,657.10 |
| L | LMM414 | KANSAS STATE UNIV. MONSTER FREEZER MUG - 36 OZ. | 172 | 3.65 | 627.80 |
| L | LMM415 | UNIV. OF KANSAS MONSTER FREEZER MUG - 36 OZ. | 521 | 3.65 | 1,901.65 |
| L | LMM416 | UNIV. OF TEXAS MONSTER FREEZER MUG - 36 OZ. | 3,423 | 3.65 | 12,493.95 |
| L | LMM416 | UNIV. OF TEXAS MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM418 | OHIO STATE UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 2,470 | 3.65 | 9,015.50 |
| L | LMM418 | OHIO STATE UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM418 | OHIO STATE UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM419 | UNIV. OF INDIANA MONSTER FREEZER MUG - 36 OZ. | 350 | 3.65 | 1,277.50 |
| L | LMM420 | UNIV. OF MISSOURI MONSTER FREEZER MUG - 36 OZ. | 223 | 3.65 | 813.95 |
| L | LMM422 | CLEMSON UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 276 | 3.65 | 1,007.40 |
| L | LMM424 | AUBURN UNIVERSITY MONSTER FREEZER MUG - 36 O.Z | 177 | 3.65 | 646.05 |
| L | LMM424 | AUBURN UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 6 | 3.65 | 21.90 |
| L | LMM426 | LOUISIANA STATE UNIV. MONSTER FREEZER MUG - 36 OZ. | 130 | 3.65 | 474.50 |
| L | LMM427 | PURDUE UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 304 | 3.65 | 1,109.60 |
| L | LMM428 | UNIV. OF GEORGIA MONSTER FREEZER MUG - 36 OZ. | 371 | 3.65 | 1,354.15 |
| L | LMM428 | UNIV. OF GEORGIA MONSTER FREEZER MUG - 36 OZ. | 3 | 3.65 | 10.95 |
| L | LMM432 | UNIV. OF OKLAHOMA MONSTER FREEZER MUG - 36 OZ. | 960 | 3.99 | 3,830.40 |
| L | LMM432 | UNIV. OF OKLAHOMA MONSTER FREEZER MUG - 36 OZ. | (1) | 3.65 | (3.65) |
| L | LMM436 | TEXAS A & M UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 304 | 3.65 | 1,109.60 |
| L | LMM436 | TEXAS A & M UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM437 | MICHIGAN STATE UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 276 | 3.65 | 1,007.40 |
| L | LMM438 | VIRGINIA TECH MONSTER FREEZER MUG - 36 OZ. | 712 | 3.65 | 2,598.80 |
| L | LMM441 | OKLAHOMA STATE UNIV. MONSTER FREEZER MUG - 36 OZ. | 30 | 3.65 | 109.50 |
| L | LMM441 | OKLAHOMA STATE UNIV. MONSTER FREEZER MUG - 36 OZ. | 480 | 3.99 | 1,915.20 |
| L | LMM443 | UNIV. OF SOUTH CAROLINA MONSTER FREEZER MUG - 36 OZ. | 226 | 3.65 | 824.90 |
| L | LMM443 | UNIV. OF SOUTH CAROLINA MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM458 | WEST VIRGINIA UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 212 | 3.65 | 773.80 |
| L | LMM458 | WEST VIRGINIA UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM463 | LOUISVILLE UNIVERSITY MONSTER FREEZER MUG - 36 OZ. | 274 | 3.65 | 1,000.10 |
| L | LMM503 | BOSTON RED SOX MONSTER FREEZER MUG - 36 OZ. | 1,121 | 3.65 | 4,091.65 |
| L | LMM503 | BOSTON RED SOX MONSTER FREEZER MUG - 36 OZ. | 2 | 3.65 | 7.30 |
| L | LMM504 | CHICAGO WHITE SOX MONSTER FREEZER MUG -  36 OZ. | 320 | 3.65 | 1,168.00 |
| L | LMM506 | DETROIT TIGERS MONSTER FREEZER MUG - 36 OZ. | 324 | 3.65 | 1,182.60 |
| L | LMM509 | MINNESOTA TWINS MONSTER FREEZER MUG - 36 OZ. | 545 | 3.65 | 1,989.25 |
| L | LMM510 | NEW YORK YANKEES MONSTER FREEZER MUG - 36 OZ. | 5,124 | 3.65 | 18,702.60 |
| L | LMM510 | NEW YORK YANKEES MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM510 | NEW YORK YANKEES MONSTER FREEZER MUG - 36 OZ. | 2 | 3.65 | 7.30 |
| L | LMM512 | SEATTLE MARINERS MONSTER FREEZER MUG - 36 OZ. | 432 | 3.65 | 1,576.80 |
| L | LMM516 | CHICAGO CUBS MONSTER FREEZER MUG - 36 OZ. | 408 | 3.65 | 1,489.20 |
| L | LMM516 | CHICAGO CUBS MONSTER FREEZER MUG - 36 OZ. | 1 | 3.65 | 3.65 |
| L | LMM521 | LOS ANGELES DODGERS MONSTER FREEZER MUG - 36 OZ. | 187 | 3.65 | 682.55 |
| L | LMM523 | NEW YORK METS MONSTER FREEZER MUG - 36 OZ. | 1,389 | 3.65 | 5,069.85 |
| L | LMM524 | PHILADELPHIA PHILLIES MONSTER FREEZER MUG - 36 OZ. | 2,175 | 3.65 | 7,938.75 |
| L | LMM526 | ST. LOUIS CARDINALS MONSTER FREEZER MUG - 36 OZ. | 512 | 3.65 | 1,868.80 |
| L | LMM526 | ST. LOUIS CARDINALS MONSTER FREEZER MUG - 36 OZ. | 2 | 3.65 | 7.30 |
| L | LN10106 | ATLANTA FALCONS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,246 | 0.38 | 853.48 |
| L | LN10206 | INDIANAPOLIS COLTS NAPKINS 6 1/2X6 1/2 - 24 PK | 679 | 0.41 | 278.39 |
| L | LN10206 | INDIANAPOLIS COLTS NAPKINS 6 1/2X6 1/2 - 24 PK | 6 | 0.48 | 2.88 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|------------|
| L | LN10306 | BUFFALO BILLS NAPKINS 6 1/2X6 1/2 - 24 PK | 918 | 0.49 | 449.82 |
| L | LN10406 | CHICAGO BEARS NAPKINS 6 1/2X6 1/2 - 24 PK | 3,690 | 0.43 | 1,586.70 |
| L | LN10406 | CHICAGO BEARS NAPKINS 6 1/2X6 1/2 - 24 PK | 7 | 0.43 | 3.01 |
| L | LN10406 | CHICAGO BEARS NAPKINS 6 1/2X6 1/2 - 24 PK | 11 | 0.48 | 5.28 |
| L | LN10506 | CINCINNATI BENGALS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,622 | 0.53 | 1,389.66 |
| L | LN10606 | CLEVELAND BROWNS NAPKINS 6 1/2X6 1/2 - 24 PK | 1,958 | 0.48 | 939.84 |
| L | LN10706 | DALLAS COWBOYS NAPKINS 6 1/2X6 1/2 - 24 PK | 1,318 | 0.46 | 606.28 |
| L | LN10706 | DALLAS COWBOYS NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.46 | 0.46 |
| L | LN10806 | DENVER BRONCOS NAPKINS 6 1/2X6 1/2 - 24 PK | 4,784 | 0.42 | 2,009.28 |
| L | LN10906 | DETROIT LIONS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,045 | 0.47 | 961.15 |
| L | LN10906 | DETROIT LIONS NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.48 | 0.48 |
| L | LN11106 | GREEN BAY PACKERS NAPKINS 6 1/2X6 1/2 - 24 PK | 14 | 0.48 | 6.72 |
| L | LN11106 | TENNESSEE TITANS NAPKINS 6 1/2X6 1/2 - 24 PK | 1,331 | 0.37 | 492.47 |
| L | LN11206 | KANSAS CITY CHIEFS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,485 | 0.35 | 869.75 |
| L | LN11306 | ST. LOUIS RAMS NAPKINS 6 1/2X6 1/2 - 24 PK | 7,953 | 0.36 | 2,863.08 |
| L | LN11406 | MIAMI DOLPHINS NAPKINS 6 1/2X6 1/2 - 24 PK | 1,245 | 0.48 | 597.60 |
| L | LN11506 | MINNESOTA VIKINGS NAPKINS 6 1/2X6 1/2 - 24 PK | 546 | 0.36 | 196.56 |
| L | LN11606 | NEW ENGLAND PATRIOTS NAPKINS 6 1/2X6 1/2 - 24 PK | 534 | 0.54 | 288.36 |
| L | LN11606 | NEW ENGLAND PATRIOTS NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.54 | 0.54 |
| L | LN11706 | NEW ORLEANS SAINTS NAPKINS 6 1/2X6 1/2 - 24 PK | 8,343 | 0.48 | 4,004.64 |
| L | LN11706 | NEW ORLEANS SAINTS NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.48 | 0.48 |
| L | LN11806 | NEW YORK GIANTS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,020 | 0.44 | 888.80 |
| L | LN11906 | NEW YORK JETS NAPKINS 6 1/2X6 1/2 - 24 PK | 785 | 0.37 | 290.45 |
| L | LN12006 | OAKLAND RAIDERS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,840 | 0.35 | 994.00 |
| L | LN12006 | OAKLAND RAIDERS NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.35 | 0.35 |
| L | LN12106 | PHILADELPHIA EAGLES NAPKINS 6 1/2X6 1/2 - 24 PK | 2,372 | 0.43 | 1,019.96 |
| L | LN12306 | ARIZONA CARDINALS NAPKINS 6 1/2X6 - 24 PK | 5 | 0.45 | 2.25 |
| L | LN12306 | ARIZONA CARDINALS NAPKINS 6 1/2X6 1/2 - 24 PK | 60 | 0.48 | 28.80 |
| L | LN12406 | SAN DIEGO CHARGERS NAPKINS 6 1/2X6 1/2 - 24 PK | 1,412 | 0.45 | 635.40 |
| L | LN12406 | SAN DIEGO CHARGERS NAPKINS 6 1/2X6 1/2 - 24 PK | 2 | 0.45 | 0.90 |
| L | LN12506 | SAN FRANCISCO 49ERS NAPKINS 6 1/2X6 - 24 PK | 5,554 | 0.38 | 2,110.52 |
| L | LN12606 | SEATTLE SEAHAWKS NAPKINS 6 1/2X6 1/2 - 24 PK | 4,896 | 0.46 | 2,252.16 |
| L | LN12706 | TAMPA BAY BUCCANEERS NAPKINS 6 1/2X6 1/2 - 24 PK | 119 | 0.46 | 54.74 |
| L | LN12906 | CAROLINA PANTHERS NAPKINS 6 1/2X6 1/2 - 24 PK | 1,801 | 0.36 | 648.36 |
| L | LN13006 | JACKSONVILLE JAGUARS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,083 | 0.46 | 958.18 |
| L | LN13106 | BALTIMORE RAVENS NAPKINS 6 1/2X6 1/2 - 24 PK | 905 | 0.37 | 334.85 |
| L | LN13106 | BALTIMORE RAVENS NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.37 | 0.37 |
| L | LN13206 | HOUSTON TEXANS NAPKINS 6 1/2X6 1/2 - 24 PK | 69 | 0.42 | 28.98 |
| L | LN40106 | UNIV. OF FLORIDA NAPKINS 6 1/2X6 1/2 - 24 PK | 1,361 | 0.48 | 653.28 |
| L | LN40106 | UNIV. OF FLORIDA NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.48 | 0.48 |
| L | LN40406 | UNIV. OF NORTH CAROLINA NAPKINS 6 1/2X6 1/2 - 24 PK | 2,040 | 0.55 | 1,122.00 |
| L | LN40506 | UNIV. OF NEBRASKA  NAPKINS 6 1/2X6 1/2 - 24 PK | 3,232 | 0.35 | 1,131.20 |
| L | LN40606 | PENN STATE UNIV.  NAPKINS 6 1/2X6 1/2 - 24 PK | 1,815 | 0.48 | 871.20 |
| L | LN40706 | FLORIDA STATE UNIV. NAPKINS 6 1/2X6 1/2 - 24 PK | 1,952 | 0.48 | 936.96 |
| L | LN40806 | UNIV. OF TENNESSEE  NAPKINS 6 1/2X6 1/2 - 24 PK | 261 | 0.48 | 125.28 |
| L | LN41106 | UNIV. OF MICHIGAN  NAPKINS 6 1/2X6 1/2 - 24 PK | 481 | 0.42 | 202.02 |
| L | LN41206 | UNIV. OF ALABAMA NAPKINS 6 1/2X6 1/2 - 24 PK | 965 | 0.48 | 463.20 |
| L | LN41406 | KANSAS STATE UNIV. NAPKINS 6 1/2X6 1/2 - 24 PK | 253 | 0.37 | 93.61 |
| L | LN41506 | UNIV. OF KANSAS NAPKINS 6 1/2X6 1/2 - 24 PK | 1,769 | 0.48 | 849.12 |
| L | LN41606 | UNIV. OF TEXAS NAPKINS 6 1/2X6 1/2 - 24 PK | 225 | 0.48 | 108.00 |
| L | LN41606 | UNIV. OF TEXAS NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.48 | 0.48 |
| L | LN41806 | OHIO STATE UNIVERSITY NAPKINS 6 1/2X6 1/2 - 24 PK | 4,326 | 0.51 | 2,206.26 |
| L | LN42106 | UNIV. OF WISCONSIN  NAPKINS 6 1/2X6 1/2 - 24 PK | 602 | 0.35 | 210.70 |
| L | LN42206 | CLEMSON UNIVERSITY NAPKINS 6 1/2X6 1/2 - 24 PK | 361 | 0.47 | 169.67 |
| L | LN42406 | AUBURN UNIVERSITY NAPKINS 6 1/2X6 1/2 - 24 PK | 2,713 | 0.48 | 1,302.24 |
| L | LN42606 | LOUISIANA STATE UNIV. NAPKINS 6 1/2X6 1/2 - 24 PK | 2,271 | 0.47 | 1,067.37 |
| L | LN42806 | UNIV. OF GEORGIA NAPKINS 6 1/2X6 1/2 - 24 PK | 1,188 | 0.48 | 570.24 |
| L | LN42906 | GEORGIA TECH NAPKINS 6 1/2X6 1/2 - 24 PK | 600 | 0.36 | 216.00 |
| L | LN42906 | GEORGIA TECH NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.36 | 0.36 |
| L | LN43206 | UNIV. OF OKLAHOMA NAPKINS 6 1/2X6 1/2 - 24 PK | 878 | 0.35 | 307.30 |
| L | LN43606 | TEXAS A & M UNIVERSITY NAPKINS 6 1/2X6 1/2 - 24 PK | 2,588 | 0.35 | 905.80 |
| L | LN43806 | VIRGINIA TECH NAPKINS 6 1/2X6 1/2 - 24 PK | 926 | 0.48 | 444.48 |
| L | LN43806 | VIRGINIA TECH NAPKINS 6 1/2X6 1/2 - 24 PK | 2 | 0.48 | 0.96 |
| L | LN44006 | UNIV. OF MIAMI  NAPKINS 6 1/2X6 1/2 - 24 PK | 572 | 0.45 | 257.40 |
| L | LN44106 | OKLAHOMA STATE UNIV.  NAPKINS 6 1/2X6 1/2 - 24 PK | 2,004 | 0.55 | 1,102.20 |
| L | LN44306 | UNIV. OF SOUTH CAROLINA NAPKINS 6 1/2X6 1/2 - 24 PK | 675 | 0.47 | 317.25 |
| L | LN44506 | UNIV. OF WASHINGTON  NAPKINS 6 1/2X6 1/2 - 24 PK | 41 | 0.39 | 15.99 |
| L | LN44606 | UNIV. OF OREGON NAPKINS 6 1/2X6 1/2 - 24 PK | 297 | 0.41 | 121.77 |
| L | LN45506 | WASHINGTON STATE UNIVERSITY NAPKINS 6 1/2X6 1/2 - 24 PK | 5 | 0.35 | 1.75 |
| L | LN45806 | WEST VIRGINIA UNI.  NAPKINS 6 1/2X6 1/2 - 24 PK | 1,651 | 0.41 | 676.91 |
| L | LN46306 | LOUISVILLE UNIVERSITY NAPKINS 6 1/2X6 1/2 - 24 PK | 2,694 | 0.35 | 942.90 |
| L | LN50306 | BOSTON RED SOX NAPKINS 6 1/2X6 1/2 - 24 PK | 1,706 | 0.44 | 750.64 |
| L | LN50406 | CHICAGO WHITE SOX NAPKINS 6 1/2X6 1/2 - 24 PK | 387 | 0.37 | 143.19 |
| L | LN50906 | MINNESOTA TWINS NAPKINS 6 1/2X6 1/2 - 24 PK | 571 | 0.38 | 216.98 |
| L | LN51006 | NEW YORK YANKEES NAPKINS 6 1/2X6 1/2 - 24 PK | 3,554 | 0.40 | 1,421.60 |
| L | LN51006 | NEW YORK YANKEES NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.40 | 0.40 |
| L | LN51006 | NEW YORK YANKEES NAPKINS 6 1/2X6 1/2 - 24 PK | 37 | 0.48 | 17.76 |
| L | LN51206 | SEATTLE MARINERS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,381 | 0.48 | 1,142.88 |
| L | LN51606 | CHICAGO CUBS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,759 | 0.42 | 1,158.78 |
| L | LN51606 | CHICAGO CUBS NAPKINS 6 1/2X6 1/2 - 24 PK | 1 | 0.42 | 0.42 |
| L | LN52306 | NEW YORK METS NAPKINS 6 1/2X6 1/2 - 24 PK | 1,273 | 0.40 | 509.20 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|------------|
| L | LN52406 | PHILADELPHIA PHILLIES NAPKINS 6 1/2X6 1/2 - 24 PK | 144 | 0.48 | 69.12 |
| L | LN52606 | ST. LOUIS CARDINALS NAPKINS 6 1/2X6 1/2 - 24 PK | 2,419 | 0.45 | 1,088.55 |
| L | LP104 | CHICAGO BEARS DINNER PLATE SET OF 4 | 1 | 5.07 | 5.07 |
| L | LP105 | CINCINNATI BENGALS DINNER PLATE SET OF 4 | 1 | 4.21 | 4.21 |
| L | LP120 | OAKLAND RAIDERS DINNER PLATE SET OF 4 | 217 | 4.14 | 898.38 |
| L | LP120 | OAKLAND RAIDERS DINNER PLATE SET OF 4 | 1 | 4.14 | 4.14 |
| L | LP122 | PITTSBURGH STEELERS DINNER PLATE SET OF 4 | 4 | 5.07 | 20.28 |
| L | LP125 | SAN FRANCISCO 49ERS DINNER PLATE SET OF 4 | 59 | 4.29 | 253.11 |
| L | LP126 | SEATTLE SEAHAWKS DINNER PLATE SET OF 4 | 10 | 4.48 | 44.80 |
| L | LP127 | TAMPA BAY BUCCANEERS DINNER PLATE SET OF 4 | 99 | 4.19 | 414.81 |
| L | LP127 | TAMPA BAY BUCCANEERS DINNER PLATE SET OF 4 | 1 | 4.19 | 4.19 |
| L | LP132 | HOUSTON TEXANS DINNER PLATE SET OF 4 | 38 | 4.48 | 170.24 |
| L | LP403 | UNIV. OF ARKANSAS DINNER PLATE SET OF 4 | 24 | 4.89 | 117.36 |
| L | LP405 | UNIV. OF NEBRASKA  DINNER PLATE SET OF 4 | 1 | 5.07 | 5.07 |
| L | LP408 | UNIV. OF TENNESSEE DINNER PLATE SET OF 4 | 156 | 4.13 | 644.28 |
| L | LP408 | UNIV. OF TENNESSEE  DINNER PLATE SET OF 4 | 1 | 4.13 | 4.13 |
| L | LP411 | UNIV. OF MICHIGAN  DINNER PLATE SET OF 4 | 18 | 4.08 | 73.44 |
| L | LP411 | UNIV. OF MICHIGAN  DINNER PLATE SET OF 4 | 1 | 5.07 | 5.07 |
| L | LP419 | UNIV. OF INDIANA  DINNER PLATE SET OF 4 | 23 | 4.24 | 97.52 |
| L | LP420 | UNIV. OF MISSOURI DINNER PLATE SET OF 4 | 67 | 4.91 | 328.97 |
| L | LP424 | AUBURN UNIVERSITY DINNER PLATE SET OF 4 | 80 | 4.59 | 367.20 |
| L | LP424 | AUBURN UNIVERSITY DINNER PLATE SET OF 4 | 1 | 4.59 | 4.59 |
| L | LP426 | LOUISIANA STATE UNIV. DINNER PLATE SET OF 4 | 24 | 4.19 | 100.56 |
| L | LP428 | UNIV. OF GEORGIA DINNER PLATE SET OF 4 | 39 | 4.05 | 157.95 |
| L | LP429 | GEORGIA TECH DINNER PLATE SET OF 4 | 176 | 4.02 | 707.52 |
| L | LP429 | GEORGIA TECH DINNER PLATE SET OF 4 | 1 | 4.02 | 4.02 |
| L | LP437 | MICHIGAN STATE UNIVERSITY DINNER PLATE SET OF 4 | 8 | 4.25 | 34.00 |
| L | LP440 | UNIV. OF MIAMI  DINNER PLATE SET OF 4 | 85 | 4.15 | 352.75 |
| L | LP442 | IOWA STATE UNIV. DINNER PLATE SET OF 4 | 1 | 4.45 | 4.45 |
| L | LP446 | UNIV. OF OREGON DINNER PLATE SET OF 4 | 82 | 4.22 | 346.04 |
| L | LP448 | UNIV. OF VIRGINIA DINNER PLATE SET OF 4 | 206 | 5.07 | 1,044.42 |
| L | LP453 | UNIV. OF ILLINOIS DINNER PLATE SET OF 4 | 66 | 4.19 | 276.54 |
| L | LP455 | WASHINGTON STATE UNIVERSITY DINNER PLATE SET OF 4 | 89 | 4.15 | 369.35 |
| L | LP501 | L.A. ANGELS DINNER PLATE SET OF 4 | 69 | 4.22 | 291.18 |
| L | LP509 | MINNESOTA TWINS DINNER PLATE SET OF 4 | 163 | 4.93 | 803.59 |
| L | LP509 | MINNESOTA TWINS DINNER PLATE SET OF 4 | 1 | 4.93 | 4.93 |
| L | LP510NY | NEW YORK YANKEES DINNER PLATE SET OF 4 (NY IMAGE) | 1 | 5.07 | 5.07 |
| L | LP511 | OAKLAND ATHLETICS DINNER PLATE SET OF 4 | 6 | 4.48 | 26.88 |
| L | LP512 | SEATTLE MARINERS DINNER PLATE SET OF 4 | 80 | 4.33 | 346.40 |
| L | LP512 | SEATTLE MARINERS DINNER PLATE SET OF 4 | 1 | 4.33 | 4.33 |
| L | LP513 | TEXAS RANGERS DINNER PLATE SET OF 4 | 110 | 4.48 | 492.80 |
| L | LP516 | CHICAGO CUBS DINNER PLATE SET OF 4 | 2 | 5.07 | 10.14 |
| L | LP520 | HOUSTON ASTROS DINNER PLATE SET OF 4 | 45 | 5.07 | 228.15 |
| L | LP521 | LOS ANGELES DODGERS DINNER PLATE SET OF 4 | 56 | 4.16 | 232.96 |
| L | LP526 | ST. LOUIS CARDINALS DINNER PLATE SET OF 4 | 2 | 5.07 | 10.14 |
| L | LP527 | SAN DIEGO PADRES DINNER PLATE SET OF 4 | 120 | 4.20 | 504.00 |
| L | LP528 | SAN FRANCISCO GIANTS DINNER PLATE SET OF 4 | 67 | 4.25 | 284.75 |
| L | LPM104 | CHICAGO BEARS PLACEMATS - 4 PACK | 84 | 1.51 | 126.84 |
| L | LPM104 | CHICAGO BEARS PLACEMATS - 4 PACK | 1 | 1.51 | 1.51 |
| L | LPM108 | DENVER BRONCOS PLACEMATS - 4 PACK | 44 | 1.70 | 74.80 |
| L | LPM108 | DENVER BRONCOS PLACEMATS - 4 PACK | 1 | 1.70 | 1.70 |
| L | LPM109 | DETROIT LIONS PLACEMATS - 4 PACK | 3 | 1.70 | 5.10 |
| L | LPM109 | DETROIT LIONS PLACEMATS - 4 PACK | 8 | 1.69 | 13.52 |
| L | LPM110 | GREEN BAY PACKERS PLACEMATS - 4 PACK | 14 | - | - |
| L | LPM111 | TENNESSEE TITANS PLACEMATS - 4 PACK | 42 | 1.70 | 71.40 |
| L | LPM115 | MINNESOTA VIKINGS PLACEMATS - 4 PACK | 1 | 1.69 | 1.69 |
| L | LPM120 | OAKLAND RAIDERS PLACEMATS - 4 PACK | 34 | 1.70 | 57.80 |
| L | LPM123 | ARIZONA CARDINALS PLACEMATS - 4 PACK | 44 | 1.70 | 74.80 |
| L | LPM125 | SAN FRANCISCO 49ERS PLACEMATS - 4 PACK | 48 | 1.70 | 81.60 |
| L | LPM126 | SEATTLE SEAHAWKS PLACEMATS - 4 PACK | 24 | 1.70 | 40.80 |
| L | LPM127 | TAMPA BAY BUCCANEERS PLACEMATS - 4 PACK | 11 | 1.56 | 17.16 |
| L | LPM129 | CAROLINA PANTHERS PLACEMATS - 4 PACK | 15 | 1.70 | 25.50 |
| L | LPM130 | JACKSONVILLE JAGUARS PLACEMATS - 4 PACK | 39 | 1.70 | 66.30 |
| L | LPM411 | UNIV. OF MICHIGAN PLACEMATS - 4 PACK | 114 | 1.44 | 164.16 |
| L | LPM411 | UNIV. OF MICHIGAN  PLACEMATS - 4 PACK | 1 | 1.44 | 1.44 |
| L | LPM414 | KANSAS STATE UNIV. PLACEMATS - 4 PACK | 5 | 1.70 | 8.50 |
| L | LPM420 | UNIV. OF MISSOURI PLACEMATS - 4 PACK | 22 | 1.70 | 37.40 |
| L | LPM437 | MICHIGAN STATE UNIVERSITY PLACEMATS - 4 PACK | 1 | 1.70 | 1.70 |
| L | LPM438 | VIRGINIA TECH PLACEMATS - 4 PACK | 1 | 1.42 | 1.42 |
| L | LPM440 | UNIV. OF MIAMI  PLACEMATS - 4 PACK | 33 | 1.70 | 56.10 |
| L | LPM441 | OKLAHOMA STATE UNIV.  PLACEMATS - 4 PACK | 2 | 1.70 | 3.40 |
| L | LPM504 | CHICAGO WHITE SOX PLACEMATS - 4 PACK | 44 | 1.70 | 74.80 |
| L | LPM505 | CLEVELAND INDIANS PLACEMATS - 4 PACK | 34 | 1.70 | 57.80 |
| L | LPM512 | SEATTLE MARINERS PLACEMATS - 4 PACK | 14 | 0.82 | 11.48 |
| L | LPM521 | LOS ANGELES DODGERS PLACEMATS - 4 PACK | 89 | 1.54 | 137.06 |
| L | LPM521 | LOS ANGELES DODGERS PLACEMATS - 4 PACK | 1 | 1.54 | 1.54 |
| L | LPM523 | NEW YORK METS PLACEMATS - 4 PACK | 44 | 0.69 | 30.36 |
| L | LPM523 | NEW YORK METS PLACEMATS - 4 PACK | 1 | 0.69 | 0.69 |
| L | LPM526 | ST. LOUIS CARDINALS PLACEMATS - 4 PACK | 51 | 0.39 | 19.89 |
| L | LPM526 | ST. LOUIS CARDINALS PLACEMATS - 4 PACK | 1 | 0.39 | 0.39 |
| L | LPP1000-04 | PARTY PAK PVC BOXES - NFL NEW DESIGN | 448 | 0.84 | 376.32 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| L | LPP1000-04 | PARTY PAK PVC BOXES - NFL NEW DESIGN | 22 | 0.84 | 18.48 |
| L | LPP1000-04 | PARTY PAK PVC BOXES - NFL NEW DESIGN | 80 | 0.84 | 67.20 |
| L | LPP1000MASTER | DUCK HOUSE PARTY PACK MASTER CARTON 53.5cm X 37cm X 29.5cm | 7,120 | 1.05 | 7,476.00 |
| L | LPP1001-04 | PARTY PAK PVC BOXES - OTHER MLB, NCAA, NEW DESIGN | 97 | 0.84 | 81.48 |
| L | LPP1001-04 | PARTY PAK PVC BOXES - OTHER MLB, NCAA, NEW DESIGN | 110 | 0.84 | 92.40 |
| L | LPP1001-04 | PARTY PAK PVC BOXES - OTHER MLB, NCAA, NEW DESIGN | 37 | 0.84 | 31.08 |
| L | LTS1000 | PVC BOXES (NFL) | 171 | 0.48 | 82.08 |
| L | LTS103 | BUFFALO BILLS TUMBLER SET 3 PC | 127 | 2.87 | 364.49 |
| L | LTS106 | CLEVELAND BROWNS TUMBLER SET 3 PC | 91 | 2.66 | 242.06 |
| L | LTS107 | DALLAS COWBOYS TUMBLER SET 3 PC | 6 | 2.78 | 16.68 |
| L | LTS107 | DALLAS COWBOYS TUMBLER SET 3 PC | 5 | - | - |
| L | LTS108 | DENVER BRONCOS TUMBLER SET 3 PC | 24 | 2.92 | 70.08 |
| L | LTS109 | DETROIT LIONS TUMBLER SET 3 PC | 120 | 2.66 | 319.20 |
| L | LTS109 | DETROIT LIONS TUMBLER SET 3 PC | 12 | 2.92 | 35.04 |
| L | LTS111 | TENNESSEE TITANS TUMBLER SET 3 PC | 3 | 2.56 | 7.68 |
| L | LTS112 | KANSAS CITY CHIEFS TUMBLER SET 3 PC | 39 | 2.56 | 99.84 |
| L | LTS114 | MIAMI DOLPHINS TUMBLER SET 3 PC | 1 | 2.92 | 2.92 |
| L | LTS115 | MINNESOTA VIKINGS TUMBLER SET 3 PC | 111 | 2.75 | 305.25 |
| L | LTS116 | NEW ENGLAND PATRIOTS TUMBLER SET 3 PC | 3 | 2.66 | 7.98 |
| L | LTS117 | NEW ORLEANS SAINTS TUMBLER SET 3 PC | 1 | 2.92 | 2.92 |
| L | LTS118 | NEW YORK GIANTS TUMBLER SET 3 PC | 1 | 2.92 | 2.92 |
| L | LTS120 | OAKLAND RAIDERS TUMBLER SET 3 PC | 1 | 2.86 | 2.86 |
| L | LTS121 | PHILADELPHIA EAGLES TUMBLER SET 3 PC | 24 | 2.81 | 67.44 |
| L | LTS122 | PITTSBURGH STEELERS TUMBLER SET 3 PC | 3 | 2.92 | 8.76 |
| L | LTS123 | ARIZONA CARDINALS TUMBLER SET 3 PC | 18 | 2.87 | 51.66 |
| L | LTS123 | ARIZONA CARDINALS TUMBLER SET 3 PC | 12 | 2.92 | 35.04 |
| L | LTS124 | SAN DIEGO CHARGERS TUMBLER SET 3 PC | 1 | 2.84 | 2.84 |
| L | LTS125 | SAN FRANCISCO 49ERS TUMBLER SET 3 PC | 1 | 2.84 | 2.84 |
| L | LTS125 | SAN FRANCISCO 49ERS TUMBLER SET 3 PC | 2 | 2.84 | 5.68 |
| L | LTS126 | SEATTLE SEAHAWKS TUMBLER SET 3 PC | 1 | 2.83 | 2.83 |
| L | LTS127 | TAMPA BAY BUCCANEERS TUMBLER SET 3 PC | 36 | 2.60 | 93.60 |
| L | LTS129 | CAROLINA PANTHERS TUMBLER SET 3 PC | 115 | 2.83 | 325.45 |
| L | LTS130 | JACKSONVILLE JAGUARS TUMBLER SET 3 PC | 1 | 2.38 | 2.38 |
| L | LTS131 | BALTIMORE RAVENS TUMBLER SET 3 PC | 1 | 2.92 | 2.92 |
| L | LTS401 | UNIV. OF FLORIDA TUMBLER SET 3 PC | 2 | 2.92 | 5.84 |
| L | LTS403 | UNIV. OF ARKANSAS TUMBLER SET 3 PC | 6 | 2.60 | 15.60 |
| L | LTS412 | UNIV. OF ALABAMA TUMBLER SET 3 PC | 1 | 2.92 | 2.92 |
| L | LTS413 | UNIV. OF IOWA TUMBLER SET 3 PC | 3 | 2.92 | 8.76 |
| L | LTS415 | UNIV. OF KANSAS TUMBLER SET 3 PC | 105 | 2.80 | 294.00 |
| L | LTS416 | UNIV. OF TEXAS TUMBLER SET 3 PC | (1) | 2.92 | (2.92) |
| L | LTS417 | TEXAS TECH UNIV. TUMBLER SET 3 PC | 48 | 2.87 | 137.76 |
| L | LTS421 | UNIV. OF WISCONSIN  TUMBLER SET 3 PC | 1 | 2.92 | 2.92 |
| L | LTS426 | LOUISIANA STATE UNIV. TUMBLER SET 3 PC | 346 | 2.30 | 795.80 |
| L | LTS426 | LOUISIANA STATE UNIV. TUMBLER SET 3 PC | 1 | 2.92 | 2.92 |
| L | LTS428 | UNIV. OF GEORGIA TUMBLER SET 3 PC | 69 | 2.57 | 177.33 |
| L | LTS429 | GEORGIA TECH TUMBLER SET 3 PC | 71 | 2.64 | 187.44 |
| L | LTS431 | UNIV. OF ARIZONA TUMBLER SET 3PC | 24 | 2.87 | 68.88 |
| L | LTS433 | ARIZONA STATE UNIVERSITY TUMBLER SET 3PC | 12 | 2.87 | 34.44 |
| L | LTS436 | TEXAS A & M UNIVERSITY TUMBLER SET 3 PC | 63 | 2.49 | 156.87 |
| L | LTS436 | TEXAS A & M UNIVERSITY TUMBLER SET 3 PC | 1 | 2.92 | 2.92 |
| L | LTS441 | OKLAHOMA STATE UNIV.  TUMBLER SET 3 PC | 151 | 1.98 | 298.98 |
| L | LTS442 | IOWA STATE UNIV. TUMBLER SET 3 PC | 8 | 2.92 | 23.36 |
| L | LTS445 | UNIV. OF WASHINGTON  TUMBLER SET 3 PC | 100 | 2.33 | 233.00 |
| L | LTS446 | UNIV. OF OREGON TUMBLER SET 3 PC | 142 | 2.85 | 404.70 |
| L | LTS453 | UNIV. OF ILLINOIS TUMBLER SET 3 PC | 22 | 2.55 | 56.10 |
| L | LTS455 | WASHINGTON STATE UNIVERSITY TUMBLER SET 3 PC | 38 | 2.55 | 96.90 |
| L | LTS458 | WEST VIRGINIA TUMBLER SET 3 PC | 12 | 2.66 | 31.92 |
| L | LTS468 | FRESNO STATE UNIVERSITY TUMBLER SET 3 PC | 16 | 2.87 | 45.92 |
| L | LTS502 | BALTIMORE ORIOLES TUMBLER SET 3 PC | 9 | 2.01 | 18.09 |
| L | LTS503 | BOSTON RED SOX TUMBLER SET 3 PC | 78 | 2.87 | 223.86 |
| L | LTS503 | BOSTON RED SOX TUMBLER SET 3 PC | 1 | 2.87 | 2.87 |
| L | LTS505 | CLEVELAND INDIANS TUMBLER SET 3 PC | 63 | 2.47 | 155.61 |
| L | LTS507 | KANSAS CITY ROYALS TUMBLER SET 3 PC | 135 | 2.01 | 271.35 |
| L | LTS512 | SEATTLE MARINERS TUMBLER SET 3 PC | 263 | 2.66 | 699.58 |
| L | LTS513 | TEXAS RANGERS TUMBLER SET 3 PC | 233 | 2.05 | 477.65 |
| L | LTS515 | ATLANTA BRAVES TUMBLER SET 3 PC | 130 | 2.64 | 343.20 |
| L | LTS516 | CHICAGO CUBS TUMBLER SET 3 PC | 1 | 2.66 | 2.66 |
| L | LTS520 | HOUSTON ASTROS TUMBLER SET 3 PC | 177 | 2.15 | 380.55 |
| L | LTS524 | PHILADELPHIA PHILLIES TUMBLER SET 3 PC | 6 | 2.66 | 15.96 |
| L | LTS531 | WASHINGTON NATIONALS TUMBLER SET 3 PC | 85 | 2.54 | 215.90 |
| L | LTT001 | PVC Box for LTT | 43,700 | - | - |
| L | LTT101 | ATLANTA FALCONS 20-oz. INSULATED TUMBLER | 281 | 1.36 | 382.16 |
| L | LTT102 | INDIANAPOLIS COLTS 20-oz. INSULATED TUMBLER | 3,165 | 1.36 | 4,304.40 |
| L | LTT102 | INDIANAPOLIS COLTS 20-oz. INSULATED TUMBLER | 2 | 1.25 | 2.50 |
| L | LTT103 | BUFFALO BILLS 20-oz. INSULATED TUMBLER | 360 | 1.36 | 489.60 |
| L | LTT104 | CHICAGO BEARS 20-oz. INSULATED TUMBLER | 1,217 | 1.36 | 1,655.12 |
| L | LTT104 | CHICAGO BEARS 20-oz. INSULATED TUMBLER | 6 | 1.25 | 7.50 |
| L | LTT105 | CINCINNATI BENGALS 20-oz. INSULATED TUMBLER | 1,060 | 1.36 | 1,441.60 |
| L | LTT107 | DALLAS COWBOYS 20-oz. INSULATED TUMBLER | 9,206 | 1.36 | 12,520.16 |
| L | LTT107 | DALLAS COWBOYS 20-oz. INSULATED TUMBLER | 24 | 1.25 | 30.00 |
| L | LTT108 | DENVER BRONCOS 20-oz. INSULATED TUMBLER | 688 | 1.36 | 935.68 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|------------|
| L | LTT109 | DETROIT LIONS 20-oz. INSULATED TUMBLER | 413 | 1.36 | 561.68 |
| L | LTT109 | DETROIT LIONS 20-oz. INSULATED TUMBLER | 1 | 1.25 | 1.25 |
| L | LTT110 | GREEN BAY PACKERS 20-oz. INSULATED TUMBLER | 1,448 | 1.36 | 1,969.28 |
| L | LTT110 | GREEN BAY PACKERS 20-oz. INSULATED TUMBLER | 1 | 1.25 | 1.25 |
| L | LTT111 | TENNESSEE TITANS 20-oz. INSULATED TUMBLER | 415 | 1.36 | 564.40 |
| L | LTT111 | TENNESSEE TITANS 20-oz. INSULATED TUMBLER | 2 | 1.25 | 2.50 |
| L | LTT112 | KANSAS CITY CHIEFS 20-oz. INSULATED TUMBLER | 73 | 1.36 | 99.28 |
| L | LTT113 | ST. LOUIS RAMS 20-oz. INSULATED TUMBLER | 302 | 1.36 | 410.72 |
| L | LTT113 | ST. LOUIS RAMS 20-oz. INSULATED TUMBLER | 24 | 1.25 | 30.00 |
| L | LTT114 | MIAMI DOLPHINS 20-oz. INSULATED TUMBLER | 7 | 1.36 | 9.52 |
| L | LTT115 | MINNESOTA VIKINGS 20-oz. INSULATED TUMBLER | 547 | 1.36 | 743.92 |
| L | LTT117 | NEW ORLEANS SAINTS 20-oz. INSULATED TUMBLER | 2,690 | 1.36 | 3,658.40 |
| L | LTT118 | NEW YORK GIANTS 20-oz. INSULATED TUMBLER | 2,581 | 1.36 | 3,510.16 |
| L | LTT119 | NEW YORK JETS 20-oz. INSULATED TUMBLERS | 2,807 | 1.36 | 3,817.52 |
| L | LTT120 | OAKLAND RAIDERS 20-oz. INSULATED TUMBLER | 1,379 | 1.36 | 1,875.44 |
| L | LTT120 | OAKLAND RAIDERS 20-oz. INSULATED TUMBLER | 2 | 1.25 | 2.50 |
| L | LTT121 | PHILADELPHIA EAGLES 20-oz. INSULATED TUMBLER | 1,057 | 1.36 | 1,437.52 |
| L | LTT121 | PHILADELPHIA EAGLES 20-oz. INSULATED TUMBLER | 1 | 1.36 | 1.36 |
| L | LTT121 | PHILADELPHIA EAGLES 20-oz. INSULATED TUMBLER | 1 | 1.25 | 1.25 |
| L | LTT122 | PITTSBURGH STEELERS 20-oz. INSULATED TUMBLER | 1 | 1.36 | 1.36 |
| L | LTT123 | ARIZONA CARDINALS 20-oz. INSULATED TUMBLER | 399 | 1.36 | 542.64 |
| L | LTT123 | ARIZONA CARDINALS 20-oz. INSULATED TUMBLER | 6 | 1.25 | 7.50 |
| L | LTT124 | SAN DIEGO CHARGERS 20-oz. INSULATED TUMBLER | 793 | 1.36 | 1,078.48 |
| L | LTT125 | SAN FRANCISCO 49ERS 20-oz. INSULATED TUMBLER | 611 | 1.36 | 830.96 |
| L | LTT126 | SEATTLE SEAHAWKS 20-oz. INSULATED TUMBLER | 936 | 1.36 | 1,272.96 |
| L | LTT127 | TAMPA BAY BUCCANEERS 20-oz. INSULATED TUMBLER | 426 | 1.36 | 579.36 |
| L | LTT128 | WASHINGTON REDSKINS 20-oz. INSULATED TUMBLER | 135 | 1.36 | 183.60 |
| L | LTT129 | CAROLINA PANTHERS 20-oz. INSULATED TUMBLER | 487 | 1.36 | 662.32 |
| L | LTT130 | JACKSONVILLE JAGUARS 20-oz. INSULATED TUMBLER | 546 | 1.36 | 742.56 |
| L | LTT131 | BALTIMORE RAVENS 20-oz. INSULATED TUMBLERS | 5 | 1.36 | 6.80 |
| L | LTT131 | BALTIMORE RAVENS 20-oz. INSULATED TUMBLERS | 2 | 1.25 | 2.50 |
| L | LTT132 | HOUSTON TEXANS 20-oz. INSULATED TUMBLER | 875 | 1.36 | 1,190.00 |
| L | LTT202 | BOSTON CELTICS 20-oz. INSULATED TUMBLER | 1,800 | 1.36 | 2,448.00 |
| L | LTT213 | LOS ANGELES LAKERS 20-oz. INSULATED TUMBLER | 1,800 | 1.36 | 2,448.00 |
| L | LTT213 | LOS ANGELES LAKERS 20-oz. INSULATED TUMBLER | 1 | 1.36 | 1.36 |
| L | LTT229 | UTAH JAZZ 20-oz. INSULATED TUMBLER | 9 | 1.36 | 12.24 |
| L | LTT401 | UNIV. OF FLORIDA 20-oz. INSULATED TUMBLER | 1,909 | 1.36 | 2,596.24 |
| L | LTT401 | UNIV. OF FLORIDA 20-oz. INSULATED TUMBLER | (12) | - | - |
| L | LTT402 | UNIV. OF KENTUCKY 20-oz. INSULATED TUMBLER | 64 | 1.36 | 87.04 |
| L | LTT404 | UNIV. OF NORTH CAROLINA 20-oz. INSULATED TUMBLER | 853 | 1.36 | 1,160.08 |
| L | LTT405 | UNIV. OF NEBRASKA 20-oz. INSULATED TUMBLER | 295 | 1.36 | 401.20 |
| L | LTT406 | PENN STATE UNIV. 20-oz. INSULATED TUMBLER | 494 | 1.36 | 671.84 |
| L | LTT408 | UNIV. OF TENNESSEE 20-oz. INSULATED TUMBLER | 488 | 1.36 | 663.68 |
| L | LTT411 | UNIV. OF MICHIGAN 20-oz. INSULATED TUMBLER | 1,680 | 1.36 | 2,284.80 |
| L | LTT412 | UNIV. OF ALABAMA 20-oz. INSULATED TUMBLER | 146 | 1.36 | 198.56 |
| L | LTT413 | UNIV. OF IOWA 20-oz. INSULATED TUMBLER | 332 | 1.36 | 451.52 |
| L | LTT415 | UNIV. OF KANSAS 20-oz. INSULATED TUMBLER | 542 | 1.36 | 737.12 |
| L | LTT416 | UNIV. OF TEXAS 20-oz. INSULATED TUMBLER | 5,963 | 1.36 | 8,109.68 |
| L | LTT416BL | UNIV. OF TEXAS 20-oz. INSULATED TUMBLER - BLACK | 3,358 | 1.36 | 4,566.88 |
| L | LTT417 | TEXAS TECH UNIV. 20-oz. INSULATED TUMBLER | 148 | 1.36 | 201.28 |
| L | LTT418 | OHIO STATE UNIVERSITY 20-oz. INSULATED TUMBLER | 434 | 1.36 | 590.24 |
| L | LTT418 | OHIO STATE UNIVERSITY 20-oz. INSULATED TUMBLER | 1,680 | 1.36 | 2,284.80 |
| L | LTT419 | UNIV. OF INDIANA 20-oz. INSULATED TUMBLER | 254 | 1.36 | 345.44 |
| L | LTT422 | CLEMSON UNIVERSITY 20-oz. INSULATED TUMBLER | 589 | 1.36 | 801.04 |
| L | LTT424 | AUBURN UNIVERSITY 20-oz. INSULATED TUMBLER | 229 | 1.36 | 311.44 |
| L | LTT426 | LOUISIANA STATE UNIV. 20-oz. INSULATED TUMBLER | 5,868 | 1.36 | 7,980.48 |
| L | LTT427 | PURDUE UNIVERSITY 20-oz. INSULATED TUMBLER | 213 | 1.36 | 289.68 |
| L | LTT428 | UNIV. OF GEORGIA 20-oz. INSULATED TUMBLER | 389 | 1.36 | 529.04 |
| L | LTT432 | UNIV. OF OKLAHOMA 20-oz. INSULATED TUMBLER | 1,893 | 1.36 | 2,574.48 |
| L | LTT437 | MICHIGAN STATE UNIVERSITY 20-oz. INSULATED TUMBLER | 1,680 | 1.36 | 2,284.80 |
| L | LTT438 | VIRGINIA TECH 20-oz. INSULATED TUMBLER | 591 | 1.36 | 803.76 |
| L | LTT441 | OKLAHOMA STATE UNIV. 20-oz. INSULATED TUMBLER | 801 | 1.36 | 1,089.36 |
| L | LTT443 | UNIV. OF SOUTH CAROLINA 20-oz. INSULATED TUMBLER | 529 | 1.36 | 719.44 |
| L | LTT458 | WEST VIRGINIA UNIVERSITY 20-oz INSULATED TUMBLER | 399 | 1.36 | 542.64 |
| L | LTT463 | LOUISVILLE UNIVERSITY 20-oz. INSULATED TUMBLER | 371 | 1.36 | 504.56 |
| L | LTT464 | UNIVERSITY OF UTAH 20-oz. INSULATED TUMBLER | 692 | 1.36 | 941.12 |
| L | LTT503 | BOSTON RED SOX 20-oz. INSULATED TUMBLER | 1,272 | 1.36 | 1,729.92 |
| L | LTT503 | BOSTON RED SOX 20-oz. INSULATED TUMBLER | 1,680 | 1.36 | 2,284.80 |
| L | LTT503 | BOSTON RED SOX 20-oz. INSULATED TUMBLER | 24 | 1.25 | 30.00 |
| L | LTT504 | CHICAGO WHITE SOX 20-oz. INSULATED TUMBLER | 1,680 | 1.36 | 2,284.80 |
| L | LTT504 | CHICAGO WHITE SOX 20-oz. INSULATED TUMBLER | 3 | 1.25 | 3.75 |
| L | LTT506 | DETROIT TIGERS 20-oz. INSULATED TUMBLER | 2,640 | 1.36 | 3,590.40 |
| L | LTT509 | MINNESOTA TWINS 20-oz. INSULATED TUMBLER | 18 | 1.36 | 24.48 |
| L | LTT509 | MINNESOTA TWINS 20-oz. INSULATED TUMBLER | 960 | 1.36 | 1,305.60 |
| L | LTT510 | NEW YORK YANKEES 20-oz. INSULATED TUMBLER | 2,569 | 1.36 | 3,493.84 |
| L | LTT510 | NEW YORK YANKEES 20-oz. INSULATED TUMBLER | 2,400 | 1.36 | 3,264.00 |
| L | LTT512 | SEATTLE MARINERS 20-oz. INSULATED TUMBLER | 1 | - | - |
| L | LTT516 | CHICAGO CUBS 20-oz. INSULATED TUMBLER | 3,600 | 1.36 | 4,896.00 |
| L | LTT517 | CINCINNATI REDS 20-oz. INSULATED TUMBLER | 1,440 | 1.36 | 1,958.40 |
| L | LTT521 | LOS ANGELES DODGERS 20-oz. INSULATED TUMBLER | 186 | 1.36 | 252.96 |
| L | LTT523 | NEW YORK METS 20-oz. INSULATED TUMBLER | 912 | 1.36 | 1,240.32 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|-----|----------|------------------|----------|----------|------------|
| L | LTT523 | NEW YORK METS 20-oz. INSULATED TUMBLER | 1,680 | 1.36 | 2,284.80 |
| L | LTT524 | PHILADELPHIA PHILLIES 20-oz. INSULATED TUMBLER | 625 | 1.36 | 850.00 |
| L | LTT524 | PHILADELPHIA PHILLIES 20-oz. INSULATED TUMBLER | 1,680 | 1.36 | 2,284.80 |
| L | LTT526 | ST. LOUIS CARDINALS 20-oz. INSULATED TUMBLER | 1,440 | 1.36 | 1,958.40 |
| L | LTT527 | SAN DIEGO PADRES 20-oz. INSULATED TUMBLER | 1 | - | - |
| L | LTT528 | SAN FRANCISCO GIANTS 20-oz. INSULATED TUMBLER | 458 | 1.36 | 622.88 |
| L | LVC101 | ATLANTA FALCONS COASTER SET 4-PK. | 189 | 1.87 | 353.43 |
| L | LVC103 | BUFFALO BILLS COASTER SET 4-PK. | 161 | 1.78 | 286.58 |
| L | LVC104 | CHICAGO BEARS COASTER SET 4-PK. | 81 | 1.96 | 158.76 |
| L | LVC105 | CINCINNATI BENGALS COASTER SET 4-PK. | 41 | 1.65 | 67.65 |
| L | LVC106 | CLEVELAND BROWNS COASTER SET 4-PK. | 272 | 1.89 | 514.08 |
| L | LVC107 | DALLAS COWBOYS COASTER SET 4-PK. | 1,921 | 1.95 | 3,745.95 |
| L | LVC107 | DALLAS COWBOYS COASTER SET 4-PK. | 1 | 1.95 | 1.95 |
| L | LVC108 | DENVER BRONCOS COASTER SET 4-PK. | 231 | 1.96 | 452.76 |
| L | LVC109 | DETROIT LIONS COASTER SET 4-PK. | 158 | 1.78 | 281.24 |
| L | LVC110 | GREEN BAY PACKERS COASTER SET 4-PK. | 484 | 1.94 | 938.96 |
| L | LVC111 | TENNESSEE TITANS COASTER SET 4-PK. | 164 | 1.93 | 316.52 |
| L | LVC111 | TENNESSEE TITANS COASTER SET 4-PK. | 1 | 1.93 | 1.93 |
| L | LVC112 | KANSAS CITY CHIEFS COASTER SET 4-PK. | 25 | 1.75 | 43.75 |
| L | LVC113 | ST. LOUIS RAMS COASTER SET 4-PK. | 407 | 1.57 | 638.99 |
| L | LVC114 | MIAMI DOLPHINS COASTER SET 4-PK. | 31 | 1.96 | 60.76 |
| L | LVC115 | MINNESOTA VIKINGS COASTER SET 4-PK. | 284 | 1.96 | 556.64 |
| L | LVC115 | MINNESOTA VIKINGS COASTER SET 4-PK. | (2) | 2.02 | (4.04) |
| L | LVC116 | NEW ENGLAND PATRIOTS COASTER SET 4-PK. | 7 | 1.96 | 13.72 |
| L | LVC117 | NEW ORLEANS SAINTS COASTER SET 4-PK. | 202 | 1.96 | 395.92 |
| L | LVC118 | NEW YORK GIANTS COASTER SET 4-PK. | 425 | 1.94 | 824.50 |
| L | LVC119 | NEW YORK JETS COASTER SET 4-PK. | 716 | 1.95 | 1,396.20 |
| L | LVC120 | OAKLAND RAIDERS COASTER SET 4-PK. | 199 | 1.96 | 390.04 |
| L | LVC120 | OAKLAND RAIDERS COASTER SET 4-PK. | 1 | 1.96 | 1.96 |
| L | LVC120 | OAKLAND RAIDERS COASTER SET 4-PK. | 3 | 2.02 | 6.06 |
| L | LVC121 | PHILADELPHIA EAGLES COASTER SET 4-PK. | 3 | 1.95 | 5.85 |
| L | LVC121 | PHILADELPHIA EAGLES COASTER SET 4-PK. | 480 | 2.02 | 969.60 |
| L | LVC121 | PHILADELPHIA EAGLES COASTER SET 4-PK. | 1 | 2.02 | 2.02 |
| L | LVC122 | PITTSBURGH STEELERS COASTER SET 4-PK. | 3 | 1.96 | 5.88 |
| L | LVC122 | PITTSBURGH STEELERS COASTER SET 4-PK. | 960 | 2.02 | 1,939.20 |
| L | LVC122 | PITTSBURGH STEELERS COASTER SET 4-PK. | 7 | - | - |
| L | LVC123 | ARIZONA CARDINALS COASTER SET 4-PK. | 83 | 1.95 | 161.85 |
| L | LVC124 | SAN DIEGO CHARGERS COASTER SET 4-PK. | 440 | 1.96 | 862.40 |
| L | LVC124 | SAN DIEGO CHARGERS COASTER SET 4-PK. | 1 | 1.96 | 1.96 |
| L | LVC125 | SAN FRANCISCO 49ERS COASTER SET 4-PK. | 34 | 1.96 | 66.64 |
| L | LVC125 | SAN FRANCISCO 49ERS COASTER SET 4-PK. | 1 | 1.96 | 1.96 |
| L | LVC125 | SAN FRANCISCO 49ERS COASTER SET 4-PK. | (1) | 2.02 | (2.02) |
| L | LVC126 | SEATTLE SEAHAWKS COASTER SET 4-PK. | 86 | 1.95 | 167.70 |
| L | LVC126 | SEATTLE SEAHAWKS COASTER SET 4-PK. | (2) | 2.02 | (4.04) |
| L | LVC127 | TAMPA BAY BUCCANEERS COASTER SET 4-PK. | 239 | 1.76 | 420.64 |
| L | LVC128 | WASHINGTON REDSKINS COASTER SET 4-PK. | 147 | 1.96 | 288.12 |
| L | LVC129 | CAROLINA PANTHERS COASTER SET 4-PK. | 176 | 1.93 | 339.68 |
| L | LVC130 | JACKSONVILLE JAGUARS COASTER SET 4-PK. | 167 | 1.57 | 262.19 |
| L | LVC131 | BALTIMORE RAVENS COASTER SET 4-PK. | 169 | 1.96 | 331.24 |
| L | LVC131 | BALTIMORE RAVENS COASTER SET 4-PK. | (1) | 2.02 | (2.02) |
| L | LVC132 | HOUSTON TEXANS COASTER SET 4-PK. | 255 | 1.96 | 499.80 |
| L | LVC132 | HOUSTON TEXANS COASTER SET 4-PK. | (3) | 2.02 | (6.06) |
| L | LVC211 | HOUSTON ROCKETS COASTER SET 4-PK | 135 | 1.78 | 240.30 |
| L | LVC213 | LOS ANGELES LAKERS  COASTER SET 4-PK | 144 | 1.96 | 282.24 |
| L | LVC213 | LOS ANGELES LAKERS  COASTER SET 4-PK | 1 | 1.96 | 1.96 |
| L | LVC226 | SAN ANTONIO SPURS COASTER SET 4-PK | 298 | 1.95 | 581.10 |
| L | LVC226 | SAN ANTONIO SPURS COASTER SET 4-PK | (1) | 2.02 | (2.02) |
| L | LVC401 | UNIV. OF FLORIDA COASTER SET 4-PK. | 294 | 1.93 | 567.42 |
| L | LVC402 | UNIV. OF KENTUCKY COASTER SET 4-PK. | 168 | 1.92 | 322.56 |
| L | LVC403 | UNIV. OF ARKANSAS COASTER SET 4-PK. | 334 | 1.57 | 524.38 |
| L | LVC404 | UNIV. OF NORTH CAROLINA COASTER SET 4-PK. | 109 | 1.76 | 191.84 |
| L | LVC405 | UNIV. OF NEBRASKA  COASTER SET 4-PK. | 251 | 1.96 | 491.96 |
| L | LVC406 | PENN STATE UNIV. COASTER SET 4-PK. | 217 | 1.95 | 423.15 |
| L | LVC407 | FLORIDA STATE UNIV. COASTER SET 4-PK. | 129 | 1.78 | 229.62 |
| L | LVC408 | UNIV. OF TENNESSEE COASTER SET 4-PK. | 168 | 1.57 | 263.76 |
| L | LVC408 | UNIV. OF TENNESSEE COASTER SET 4-PK. | 2 | 2.02 | 4.04 |
| L | LVC411 | UNIV. OF MICHIGAN COASTER SET 4-PK. | 59 | 1.78 | 105.02 |
| L | LVC412 | UNIV. OF ALABAMA COASTER SET 4-PK. | 358 | 1.68 | 601.44 |
| L | LVC413 | UNIV. OF IOWA COASTER SET 4-PK. | 180 | 1.93 | 347.40 |
| L | LVC414 | KANSAS STATE UNIV. COASTER SET 4-PK. | 251 | 1.57 | 394.07 |
| L | LVC415 | UNIV. OF KANSAS COASTER SET 4-PK. | 190 | 1.78 | 338.20 |
| L | LVC415 | UNIV. OF KANSAS COASTER SET 4-PK. | 5 | 2.02 | 10.10 |
| L | LVC416 | UNIV. OF TEXAS COASTER SET 4-PK. | 743 | 1.92 | 1,426.56 |
| L | LVC416 | UNIV. OF TEXAS COASTER SET 4-PK. | (3) | 2.02 | (6.06) |
| L | LVC417 | TEXAS TECH UNIV. COASTER SET 4-PK. | 108 | 1.96 | 211.68 |
| L | LVC419 | UNIV. OF INDIANA COASTER SET 4-PK. | 296 | 1.90 | 562.40 |
| L | LVC420 | UNIV. OF MISSOURI COASTER SET 4-PK. | 44 | 1.75 | 77.00 |
| L | LVC420 | UNIV. OF MISSOURI COASTER SET 4-PK. | 1 | 1.75 | 1.75 |
| L | LVC421 | UNIV. OF WISCONSIN COASTER SET 4-PK. | 180 | 1.96 | 352.80 |
| L | LVC422 | CLEMSON UNIVERSITY COASTER SET 4-PK. | 399 | 1.57 | 626.43 |
| L | LVC424 | AUBURN UNIVERSITY COASTER SET 4-PK. | 368 | 1.57 | 577.76 |

DUCK HOUSE
Schedule B (Inventory) 2-18-11
Inventory 2011-01-31

| Cat | Item No. | Item Description | In Stock | Avg Cost | Total Cost |
|---|---|---|---|---|---|
| L | LVC426 | LOUISIANA STATE UNIV. COASTER SET 4-PK. | 392 | 1.57 | 615.44 |
| L | LVC427 | PURDUE UNIVERSITY COASTER SET 4-PK. | 26 | 1.78 | 46.28 |
| L | LVC428 | UNIV. OF GEORGIA COASTER SET 4-PK. | 453 | 1.57 | 711.21 |
| L | LVC428 | UNIV. OF GEORGIA COASTER SET 4-PK. | 1 | 1.57 | 1.57 |
| L | LVC429 | GEORGIA TECH COASTER SET 4-PK. | 323 | 1.57 | 507.11 |
| L | LVC431 | UNIV. OF ARIZONA WILDCATS COASTER SET 4-PK. | 95 | 1.92 | 182.40 |
| L | LVC432 | UNIV. OF OKLAHOMA COASTER SET 4-PK. | 246 | 1.73 | 425.58 |
| L | LVC433 | ARIZONA STATE UNIVERSITY COSTER SET 4-PK. | 75 | 1.93 | 144.75 |
| L | LVC433 | ARIZONA STATE UNIVERSITY COSTER SET 4-PK. | 1 | 1.93 | 1.93 |
| L | LVC436 | TEXAS A & M UNIVERSITY COASTER SET 4-PK. | 246 | 1.57 | 386.22 |
| L | LVC437 | MICHIGAN STATE UNIVERSITY COASTER SET 4-PK. | 260 | 1.95 | 507.00 |
| L | LVC438 | VIRGINIA TECH COASTER SET 4-PK. | 227 | 1.66 | 376.82 |
| L | LVC438 | VIRGINIA TECH COASTER SET 4-PK. | 1 | 1.66 | 1.66 |
| L | LVC440 | UNIV. OF MIAMI COASTER SET 4-PK. | 187 | 1.57 | 293.59 |
| L | LVC441 | OKLAHOMA STATE UNIV. COASTER SET 4-PK. | 233 | 1.57 | 365.81 |
| L | LVC442 | IOWA STATE COASTER SET 4-PK. | 382 | 1.57 | 599.74 |
| L | LVC443 | UNIV. OF SOUTH CAROLINA COASTER SET 4-PK. | 290 | 1.57 | 455.30 |
| L | LVC445 | UNIV. OF WASHINGTON COASTER SET 4-PK. | 166 | 1.57 | 260.62 |
| L | LVC446 | UNIV. OF OREGON COASTER SET 4-PK. | 288 | 1.96 | 564.48 |
| L | LVC448 | UNIV. OF VIRGINIA COASTER SET 4-PK. | 233 | 1.57 | 365.81 |
| L | LVC449 | UNIV. OF MARYLAND COASTER SET 4-PK. | 299 | 1.57 | 469.43 |
| L | LVC453 | UNIV. OF ILLINOIS COASTER SET 4-PK. | 4 | 1.78 | 7.12 |
| L | LVC455 | WASHINGTON STATE UNIVERSITY COASTER SET 4-PK. | 142 | 1.88 | 266.96 |
| L | LVC456 | OREGON STATE UNIVERSITY COASTER SET 4-PK. | 299 | 1.96 | 586.04 |
| L | LVC457 | WEST VIRGINIA UNIVERSITY COASTER SET 4-PK. | 342 | 1.91 | 653.22 |
| L | LVC458 | WEST VIRGINIA UNIVERSITY COASTER SET 4-PK. | 7 | 2.02 | 14.14 |
| L | LVC464 | UNIVERSITY OF UTAH COASTER SET 4-PK. | 59 | 1.96 | 115.64 |
| L | LVC468 | FRESNO STATE UNIVERSITY COASTER SET 4-PK. | 107 | 1.96 | 209.72 |
| L | LVC477 | UNIV. OF MINNESOTA COASTER SET 4-PK | 225 | 1.78 | 400.50 |
| L | LVC477 | UNIV. OF MINNESOTA COASTER SET 4-PK | 1 | 1.78 | 1.78 |
| L | LVC501 | L.A. ANGELS COASTER SET 4-PK. | 529 | 1.78 | 941.62 |
| L | LVC502 | BALTIMORE ORIOLES COASTER SET 4-PK. | 555 | 1.78 | 987.90 |
| L | LVC503 | BOSTON RED SOX COASTER SET 4-PK. | 482 | 1.78 | 857.96 |
| L | LVC503 | BOSTON RED SOX COASTER SET 4-PK. | 960 | 2.02 | 1,939.20 |
| L | LVC503 | BOSTON RED SOX COASTER SET 4-PK. | 1 | 1.78 | 1.78 |
| L | LVC503 | BOSTON RED SOX COASTER SET 4-PK. | 12 | 2.02 | 24.24 |
| L | LVC504 | CHICAGO WHITE SOX COASTER SET 4-PK. | 1,322 | 1.78 | 2,353.16 |
| L | LVC504 | CHICAGO WHITE SOX COASTER SET 4-PK. | 27 | 1.78 | 48.06 |
| L | LVC505 | CLEVELAND INDIANS COASTER SET 4-PK. | 365 | 1.77 | 646.05 |
| L | LVC506 | DETROIT TIGERS COASTER SET 4-PK. | 472 | 1.78 | 840.16 |
| L | LVC509 | MINNESOTA TWINS COASTER SET 4-PK. | 214 | 1.92 | 410.88 |
| L | LVC510 | NEW YORK YANKEES COASTER SET 4-PK. | 851 | 1.78 | 1,514.78 |
| L | LVC510 | NEW YORK YANKEES COASTER SET 4-PK. | 1,920 | 2.02 | 3,878.40 |
| L | LVC510 | NEW YORK YANKEES COASTER SET 4-PK. | 1 | 1.78 | 1.78 |
| L | LVC510 | NEW YORK YANKEES COASTER SET 4-PK. | 1 | 2.02 | 2.02 |
| L | LVC511 | OAKLAND ATHLETICS COASTER SET 4-PK. | 680 | 1.78 | 1,210.40 |
| L | LVC511 | OAKLAND ATHLETICS COASTER SET 4-PK. | 1 | 1.78 | 1.78 |
| L | LVC512 | SEATTLE MARINERS COASTER SET 4-PK. | 669 | 1.78 | 1,190.82 |
| L | LVC512 | SEATTLE MARINERS COASTER SET 4-PK. | 1 | 1.78 | 1.78 |
| L | LVC513 | TEXAS RANGERS COASTER SET 4-PK. | 493 | 1.78 | 877.54 |
| L | LVC515 | ATLANTA BRAVES COASTER SET 4-PK. | 159 | 1.78 | 283.02 |
| L | LVC516 | CHICAGO CUBS COASTER SET 4-PK. | 320 | 1.78 | 569.60 |
| L | LVC517 | CINCINNATI REDS COASTER SET 4-PK. | 184 | 1.76 | 323.84 |
| L | LVC518 | COLORADO ROCKIES COASTER SET 4-PK. | 198 | 1.78 | 352.44 |
| L | LVC518 | COLORADO ROCKIES COASTER SET 4-PK. | 1 | 1.78 | 1.78 |
| L | LVC520 | HOUSTON ASTROS COASTER SET 4-PK | 74 | 1.78 | 131.72 |
| L | LVC521 | LOS ANGELES DODGERS COASTER SET 4-PK. | 813 | 1.86 | 1,512.18 |
| L | LVC523 | NEW YORK METS COASTER SET 4-PK. | 1,119 | 1.78 | 1,991.82 |
| L | LVC524 | PHILADELPHIA PHILLIES COASTER SET 4-PK. | 743 | 1.92 | 1,426.56 |
| L | LVC526 | ST. LOUIS CARDINALS COASTER SET 4-PK. | 390 | 1.78 | 694.20 |
| L | LVC527 | SAN DIEGO PADRES COASTER SET 4-PK. | 343 | 1.78 | 610.54 |
| L | LVC528 | SAN FRANCISCO GIANTS COASTER SET 4-PK. | 193 | 1.78 | 343.54 |
| L | LVC531 | WASHINGTON NATIONALS COASTER SET 4-PK | 225 | 1.78 | 400.50 |
| L | LVC704 | AMERICAN FLAG DESIGN COASTER SET OF 4. | 225 | 1.57 | 353.25 |
| L | LVC705 | CLOVER LEAF DESIGN COASTER SET OF 4 | 208 | 1.78 | 370.24 |
| | | | 815,389 | | 1,231,911.28 |

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,** <br> **a California corporation,** <br><div align=right>Debtor.</div> | Case No.: **6:11-bk-13072-DS** <br><div align=right>(If known)</div> |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

❑    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br><br>**CATHAY BANK** <br>**ATTN GREGORY BADURA** <br>**9650 FLAIR  DR** <br>**3RD FLOOR** <br>**EL MONTE, CA  91731** | X | | **UCC-1 Filing** <br><br>**Filing No. 067090643671** <br>**on 10/30/2006** <br><br>**Filing No. 9714260789 on 5/19/1997 and the latest continuation Filing No. 0771030456 on 2/13/2007** <br><br>**The Bank Group consisting of Cathay Bank and China Trust Bank asserts a security interest over all the assets of the Debtor** <br><br>**Collateral value, including non-assets of the bankruptcy estate $11,500,000** | X | X | X | **$11,500,000** | |

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,** <br> **a California corporation,** <br>                       Debtor. | Case No.: **6:11-bk-13072-DS** <br><br>           (If known) |

### SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br><br> **CATHAY BANK ATTN DAVID L PRICE, VICE PRESIDENT LOAN SYNDICATIONS 777 N BROADWAY LOS ANGELES, CA  90012** | X | | **Duplicate/Additional Notice for Cathay Bank** | X | X | X | **Duplicate** | |
| Last four digits of ACCOUNT NO. <br><br> **CHINATRUST BANK ATTN MELVIN O. REDFORD, EXECUTIVE VICE PRESIDENT 22939 HAWTHORNE BLVD TORRANCE, CA  90505** | X | | **Duplicate/Additional Notice for Cathay Bank** | X | X | X | **Duplicate** | |
| | | | Total(s) <br> (Used only on last page) ▶ | | | | **$11,500,000** | |
| | | | | | | | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

| | |
|---|---|
| In re | Chapter No.: 11 |
| **DUCK HOUSE, INC.,**<br>**a California corporation,** | Case No.:  **6:11-bk-13072-DS** |
| Debtor. | (If known) |

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of al l amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

❑    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

❑   **Domestic Support Obligations**: Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**: Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**: Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑    **Contributions to employee benefit plans**: Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑    **Certain farmers and fishermen**: Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**: Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

* Amount subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | |
|---|---|
| In re | Chapter No.: 11 |
| **DUCK HOUSE, INC.,**<br>**a California corporation,** | Case No.: **6:11-bk-13072-DS** |
| Debtor. | (If known) |

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

■   **Taxes and Certain Other Debts Owed to Governmental Units**: Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**: Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury While Debtor Was Intoxicated**: Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**
_____    Continuation Sheets attached

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,**<br>Debtor. | Case No.:  **6:11-bk-13072-DS**<br>(If known) |

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**11 U.S.C. § 507(a)(8)**

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>FRANCHISE TAX BOARD ATTN BANKRUPTCY UNIT PO BOX 2952 SACRAMENTO, CA  95812-2952 | | | Notice Purposes | | | | $.00 | | |
| Last four digits of ACCOUNT NO.<br><br>INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA  19101-7346 | | | Notice Purposes | | | | $.00 | | |
| Last four digits of ACCOUNT NO.<br><br>CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT ATTN BANKRUPTCY UNIT BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO, CA  94280-0001 | | | Notice Purposes | | | | $.00 | | |

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,**<br>                                          Debtor. | Case No.:  **6:11-bk-13072-DS**<br>                                                (If known) |

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>STATE BOARD OF EQUALIZATION ATTN  BANKRUPTCY PO BOX 942879 SACRAMENTO, CA  94279-6001 | | | Notice Purposes | | | | $.00 | | |
| Last four digits of ACCOUNT NO.<br><br>SAN BERNARDINO COUNTY TREASURER-TAX COLLECTOR ATTN BANKRUPTCY 172 WEST THIRD STREET SAN BERNARDINO, CA  92415 | | | Notice Purposes | | | | $.00 | | |
| Total ▶<br>(Use only on last page of competed Schedule E.)<br>Report total also on Summary of Schedules.) | | | | | | | $.00 | | |
| Totals ▶<br>(Use only on last page of competed Schedule E.<br>If applicable, report also on the Statistical Summary<br>of Certain Liabilities and Related Data) | | | | | | | | $.00 | $.00 |

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,**<br>                                  Debtor. | Case No.: **6:11-bk-13072-DS**<br>                                         (If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

❑  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of<br>ACCOUNT NO.<br><br>BULLET TRANSPORTATION SERVICES<br>ATTN PRESIDENT OR MANAGING AGENT<br>P.O. BOX 809066<br>CHICAGO, IL 60680-9066 | | | Trade debt | | | | $15,464.45 |
| Last four digits of<br>ACCOUNT NO.<br><br>CONTINENTAL AGENCY<br>ATTN PRESIDENT OR MANAGING AGENT<br>1400 MONTEFINO AVE. SUITE 200<br>DIAMOND BAR, CA 91765 | | | Trade debt | | | | $12,723.08 |

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,**<br><div align="right">Debtor.</div> | Case No.:  **6:11-bk-13072-DS**<br><div align="right">(If known)</div> |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>CREATIVE DOCUMENT SOLUTIONS<br>ATTN PRESIDENT OR MANAGING AGENT<br>1629 MARION-WALDO ROAD<br>MARION, OH 43302 | | | Trade debt | | | | $ 513.57 |
| Last four digits of ACCOUNT NO.<br><br>LIUZHOU WANTEX TRADING CO., LTD.<br>ATTN PRESIDENT OR MANAGING AGENT<br>NO.3, THE SECOND YANGHE INDUSTRIAL PARK<br>LIUZHOU, GX | | | Trade debt | | | | $ 30.60 |
| Last four digits of ACCOUNT NO.<br><br>NFL PROPERTIES LLC-LICENSING GPO<br>ATTN PRESIDENT OR MANAGING AGENT<br>P.O. BOX 27278<br>NEW YORK, NY 10087-7278 | | | Trade debt | | | | $51,203.36 |
| Last four digits of ACCOUNT NO.<br><br>OSTROM'S & ASSOCIATES<br>ATTN PRESIDENT OR MANAGING AGENT<br>10301 BREN ROAD WEST, SUITE 340<br>MINNETONKA, MN 55343 | | | Trade debt | | | | $ 25.31 |

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,**<br>                    Debtor. | Case No.: **6:11-bk-13072-DS**<br>                                      (If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>PARTNER'S DELIVERY, INC.<br>ATTN PRESIDENT OR MANAGING AGENT<br>1927 A HARBOR BLVD, #151<br>COSTA MESA, CA 92627 | | | Trade debt | | | | $ 655.00 |
| Last four digits of ACCOUNT NO.<br><br>QUARTZ LOGISTICS INC.<br>ATTN PRESIDENT OR MANAGING AGENT<br>731 S. GARFIELD AVE<br>ALHAMBRA, CA 91801 | | | Trade debt | | | | $8,186.11 |
| Last four digits of ACCOUNT NO.<br><br>RODOLFO RODRIGUEZ AGUILAR<br>8430 MISSION BLVD.<br>RIVERSIDE, CA 92509 | | | Trade debt | | | | $1,023.00 |
| Last four digits of ACCOUNT NO.<br><br>SPRINT<br>ATTN PRESIDENT OR MANAGING AGENT<br>P O BOX 219100<br>KANSAS CITY, MO 64121-9100 | | | Trade debt | | | | $ 218.81 |

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,**<br>                                    Debtor. | Case No.:  **6:11-bk-13072-DS**<br>                                               (If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>SUMMIT LOGISTICS INT'L<br>ATTN PRESIDENT OR MANAGING AGENT<br>780 NOGALES STREET, BLDG D<br>CITY OF INDUSTRY, CA 91748 | | | Trade debt | | | | $12,816.80 |
| Last four digits of ACCOUNT NO.<br><br>TRANSWORLD SYSTEMS, INC.<br>ATTN PRESIDENT OR MANAGING AGENT<br>ATTN: TSI COMMERCIAL DIVISION<br>CHICAGO, IL 60673-1248 | | | Trade debt | | | | $  39.13 |
| Last four digits of ACCOUNT NO.<br><br>UPS FREIGHT<br>ATTN PRESIDENT OR MANAGING AGENT<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | Trade debt | | | | $ 169.09 |
| | | | Total<br>(Use only on last page of competed Schedule F.) ▶<br>(Report total also on Summary of Schedules and if applicable, on Statistical Summary of Certain Liabilities and Related Data | | | | $103,068.31 |

| In re | Chapter No.: 11 |
|---|---|
| **DUCK HOUSE, INC.,**<br>**a California corporation,**<br>Debtor. | Case No.:  **6:11-bk-13072-DS**<br><div align="right">(If known)</div> |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

❑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| **Major League Baseball**<br>**245 Park Avenue**<br>**New York, NY  10167** | **Licensing agreement**<br>**License Period:  1/1/09-12/31/11** |
| **NBA Properties, Inc.**<br>**645 Fifth Avenue**<br>**New York, NY  10022** | **Licensing agreement**<br>**License Period:  10/1/10-9/30/11** |
| **NFL Properties LLC**<br>**280 Park Avenue**<br>**New York, NY  10017** | **Licensing agreement**<br>**License Period:  4/1/09-3/31/11** |
| **Wen Pin Chang and Mei Lien Chang**<br>**2819 Crystal Ridge**<br>**Diamond Bar, CA 91764** | **Lease for Debtor's business premises located at 4651 State Street, Montclair, CA 91763**<br>**Five year lease ending January 31, 2013** |
| **The Collegiate License Company**<br>**290 Interstate North, Suite 200**<br>**Atlanta, GA  30339** | **Licensing agreement**<br>**License Period: 3/31/2012** |

| In re | Chapter No.: 11 | |
|---|---|---|
| **DUCK HOUSE, INC.,** | Case No.: **6:11-bk-13072-DS** | |
| **a California corporation,** Debtor. | | (If known) |

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed.R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Trade Union International Inc.** **4651 State Street** **Montclair, CA 91763** | **Bank Group consisting of:** **Cathay Bank and China Trust Bank** |
| **Mei Lien Chang** **4651 State Street** **Montclair, CA 91763** | **Bank Group consisting of:** **Cathay Bank and China Trust Bank** |
| **Wen Chang** **4651 State Street** **Montclair, CA 91763** | **Bank Group consisting of:** **Cathay Bank and China Trust Bank** |

Form B6 - Declaration (Rev. 12/07)                                                    2007 USBC, Central District of California

| In re DUCK HOUSE, INC. a California corporation, | Case No.: |
|---|---|
| Debtor. | (If known) |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____   Signature: _____
                                                         Debtor

Date _____   Signature: _____
                                                         (Joint Debtor, if any)
                                                         [If joint case, both spouses must sign.]

--------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____           _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer       Social Security No.
                                                                                *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____           _____
Signature of Bankruptcy Petition Preparer                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

--------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the ___Wen Pin Chang___ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the ___Corporation___ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __41__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.    *(Total shown on summary page plus 1.)*

Date ___2/23/2011___                           Signature: _____

                                                         Wen Pin Chang, President
                                                         [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

--------------------------------------------------------------------------------

Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.